# Exhibit G



2115 Rexford Road, 4th Floor | Charlotte, NC 28211

Thomas Anapol, Esquire
Anapol, Schwartz, Weiss, Cohan, Feldm
1710 Spruce Street
Philadelphia, PA 19103-6795

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Verification Fee - Bignault,Francis | | 64437 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Bignault,Francis | | 64437 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Borris,Jeane | | 73434 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Colby,Linda | | 166925 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Colby,Linda | | 166925 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Faber,Nan | | 64415 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Ferree,Louise | | 64416 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Ferree,Louise | | 64416 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Gill,Patricia | | 166938 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Grother,Carol | | 166946 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Grother,Carol | | 166946 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Keeler,William | | 167040 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Myers,Stuart | | 167031 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Myers,Stuart | | 167031 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Newby,Catherine | | 167089 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Newby,Catherine | | 167089 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Newby,Catherine | | 167089 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Odum,Iryna | | 167015 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Peterschick,Melinda | | 64458 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Peterschick,Melinda | | 64458 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Peterschick,Melinda | | 64458 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Rehbein,Patricia | | 64465 | 2.00 | 50.00 | 100.00 |

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Verification Fee - Standridge,Judy | | 64434 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Standridge,Judy | | 64434 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Wedekind,Kelly | | 167011 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Bird,Barbara | | 166979 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Bird,Barbara | | 166979 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Bradford,David | | 167097 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Brood,Lucinda | | 174560 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Ferguson,Mary | | 64488 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Ferguson,Mary | | 64488 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Gallman,Wayne | | 167060 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Gallman,Wayne | | 167060 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Grable,Richard | | 64471 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Grable,Richard | | 64471 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Hausladen,Sharon | | 174527 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Hausladen,Sharon | | 174527 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Krewson,David | | 166970 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Lemons,Richard | | 167086 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Lemons,Richard | | 167086 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Lippman,Marilyn | | 166953 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Lippman,Marilyn | | 166953 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Mathiason,Peggy | | 174555 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Miller,Steve | | 174481 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Miller,Steve | | 174481 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Modrey,Ronald | | 167012 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Modrey,Ronald | | 167012 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Nikiforou,Candace | | 167027 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Schweitzer,Paul | | 174500 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Schweitzer,Paul | | 174500 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Selby,Samuel | | 64496 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Selby,Samuel | | 64496 | 1.00 | 350.00 | 350.00 |

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Medicaid Additional Obligation Fee – Selby,Samuel | | 64496 | 1.00 | 150.00 | 150.00 |
| Verification Fee – Shirley,Polly | | 174511 | 2.00 | 50.00 | 100.00 |
| Verification Fee – Stice,Barbara | | 174459 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee – Stice,Barbara | | 174459 | 1.00 | 350.00 | 350.00 |
| Verification Fee – Strine,Sandra | | 167001 | 2.00 | 50.00 | 100.00 |
| Verification Fee – Thomas,Linda | | 167093 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee – Thomas,Linda | | 167093 | 1.00 | 350.00 | 350.00 |
| Verification Fee – Walton,F D | | 64462 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee – Walton,F D | | 64462 | 1.00 | 350.00 | 350.00 |
| Verification Fee – Walton,Gail | | 167019 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee – Walton,Gail | | 167019 | 1.00 | 350.00 | 350.00 |
| Verification Fee – Willson,Patricia | | 174516 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee – Willson,Patricia | | 174516 | 1.00 | 350.00 | 350.00 |
| Verification Fee – Winningham,Diane | | 174542 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee – Winningham,Diane | | 174542 | 1.00 | 350.00 | 350.00 |
| Verification Fee – Woody,James | | 167044 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee – Woody,James | | 167044 | 1.00 | 350.00 | 350.00 |

|  | Subtotal | 13,550.00 |
|---|---|---|
|  | **Invoice Total** | 13,550.00 |

Garretson Resolution Group wire instructions
The Private Bank, 120 S. LaSalle St., Chicago, IL 60603
Garretson Resolution Group Inc Wire Receipts Acct
ABA#: 071006486
Acct#: 017130012



GARRETSON
RESOLUTION GROUP

2115 Rexford Road, 4th Floor | Charlotte, NC 28211

Anapol Schwartz Weiss Cohan Feldman et
1710 Spruce Street
Philadelphia, PA 19103
United States

| | |
|---|---|
| Invoice Number | 615437 |
| Invoice Date | October 31, 2014 |
| PO Number | |
| Contract | |
| Project | BIOMT-00050-00 |
| Terms | 30 |
| Page | 1 of 5 |

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Verification Fee – Bermes,Kathleen | | 167055 | 2.00 | 50.00 | 100.00 |
| Verification Fee – Bicket,William | | 174433 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee – Bicket,William | | 174433 | 1.00 | 350.00 | 350.00 |
| Verification Fee – Birmingham,Larry | | 174461 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee – Birmingham,Larry | | 174461 | 1.00 | 350.00 | 350.00 |
| Verification Fee – Bogart,Pamela | | 174453 | 2.00 | 50.00 | 100.00 |
| Verification Fee – Bridges,Linda | | 174508 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee – Bridges,Linda | | 174508 | 1.00 | 350.00 | 350.00 |
| Verification Fee – Burr,Jeffrey | | 174603 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee – Burr,Jeffrey | | 174603 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee – Burr,Jeffrey | | 174603 | 1.00 | 150.00 | 150.00 |
| Verification Fee – Camp,Margaret | | 174584 | 2.00 | 50.00 | 100.00 |
| Verification Fee – Connors,Penny | | 73444 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee – Connors,Penny | | 73444 | 1.00 | 350.00 | 350.00 |
| Medicare Additional Obligation Fee – Connors,Penny | | 264463 | 1.00 | 150.00 | 150.00 |
| Verification Fee – Crespo,Jessica | | 166963 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee – Crespo,Jessica | | 166963 | 1.00 | 350.00 | 350.00 |
| Verification Fee – Curry,Dharla | | 174596 | 2.00 | 50.00 | 100.00 |
| Verification Fee – Derr,Wanda | | 73438 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee – Derr,Wanda | | 73438 | 1.00 | 350.00 | 350.00 |
| Medicare Additional Obligation Fee – Derr,Wanda | | 264457 | 1.00 | 150.00 | 150.00 |
| Verification Fee – Dunson,Trena | | 167048 | 2.00 | 50.00 | 100.00 |

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Medicare First Obligation Fee - Dunson,Trena | | 167048 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Dunson,Trena | | 167048 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Edelen,Gwendolyn | | 174469 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Evers,Angela | | 64479 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Evers,Angela | | 64479 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Felinski,Julee | | 174457 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Finz,Robert | | 166976 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Finz,Robert | | 166976 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Frank,Jana | | 174474 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Geist,Brenda | | 64472 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Geist,Brenda | | 64472 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Gray,Diane | | 73429 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Gray,Diane | | 73429 | 1.00 | 350.00 | 350.00 |
| Medicare Additional Obligation Fee - Gray,Diane | | 264358 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Hales,Patrick | | 64493 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Hales,Patrick | | 64493 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Hales,Patrick | | 64493 | 1.00 | 150.00 | 150.00 |
| Medicare Additional Obligation Fee - Hales,Patrick | | 264402 | 1.00 | 150.00 | 150.00 |
| Medicaid Additional Obligation Fee - Hales,Patrick | | 264402 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Hammond,Margo | | 64439 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Hammond,Margo | | 64439 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Hansbery,Kristine | | 64480 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Henson,Sterling | | 174579 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Hodge,Wallace | | 167017 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Hodge,Wallace | | 167017 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Hodge,Wallace | | 167017 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Hoff,Joann | | 174514 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Hoff,Joann | | 174514 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Hooker,Joe | | 73443 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Hooker,Joe | | 73443 | 1.00 | 350.00 | 350.00 |

Anapol Schwartz Weiss Cohan Feldman et

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Medicaid Additional Obligation Fee - Hooker,Joe | | 73443 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Howard,Kathleen | | 167022 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Johnson,Maria | | 174440 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Johnson,Maria | | 174440 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Kelleher,Marcia | | 64481 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Konowal,William | | 166965 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Konowal,William | | 166965 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Kresse,Joseph | | 174491 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Kresse,Joseph | | 174491 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Krom,Celia | | 174623 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Krom,Celia | | 174623 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Kuhlmann,Debara | | 64482 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Lee,Kay | | 174486 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Lee,Kay | | 174486 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Lillard,Robin | | 174598 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Lynch,Micaela | | 174458 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Lynch,Micaela | | 174458 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Maroney,Deborah | | 174497 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Martel,Lawrence | | 166928 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Mattern,Gregg | | 167009 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Mcelvain,Brenda | | 174537 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Mcelvain,Brenda | | 174537 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Miller,Brett | | 64484 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Mudiraj,Mary | | 166993 | 2.00 | 50.00 | 100.00 |
| Verification Fee - O'Brien,Michelle | | 166995 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Pearson,Reta | | 167037 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Pearson,Reta | | 167037 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Pernitz,Constance | | 64485 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Peters,Suzanne | | 64500 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Pierson,Teresa | | 174421 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Ponicsan,David | | 64501 | 2.00 | 50.00 | 100.00 |

Anapol Schwartz Weiss Cohan Feldman et

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Verification Fee - Pratt,Margaret | | 174578 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Pratt,Margaret | | 174578 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Rodriguez,Julio | | 174526 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Rose,Marlene | | 64497 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Rose,Marlene | | 64497 | 1.00 | 350.00 | 350.00 |
| Medicare Additional Obligation Fee - Rose,Marlene | | 264405 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Rosmarin,Irwin | | 174441 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Rosmarin,Irwin | | 174441 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Samson,Wilma | | 166942 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Samson,Wilma | | 166942 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Seabolt,Gregory | | 174417 | 2.00 | 50.00 | 100.00 |
| Verification Fee - St. Cyr,Carol | | 166929 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - St. Cyr,Carol | | 166929 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Stapp,Martha | | 174610 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Stempin,Allen | | 167008 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Stempin,Allen | | 167008 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Struchen,Ronald | | 174531 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Struchen,Ronald | | 174531 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Struchen,Ronald | | 174531 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Thiner,Roger | | 174529 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Thiner,Roger | | 174529 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Thompson,Suzan | | 174419 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Tibbetts,Peter | | 166931 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Verstoppen,Dean | | 64486 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Villa,Shireen | | 174606 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Villa,Shireen | | 174606 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Williams,Bertha | | 167029 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Williams,Bertha | | 167029 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Wilmington,Dori | | 174422 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Winz,Richard | | 64487 | 2.00 | 50.00 | 100.00 |

Anapol Schwartz Weiss Cohan Feldman et

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Medicare First Obligation Fee – Winz,Richard | | 64487 | 1.00 | 350.00 | 350.00 |
| Verification Fee – Ziegler,Mary | | 174553 | 2.00 | 50.00 | 100.00 |
| Verification Fee – Baker, Regina | | 174450 | 2.00 | 50.00 | 100.00 |
| Subtotal | | | | | 21,200.00 |
| **Invoice Total** | | | | | **21,200.00** |

Garretson Resolution Group Wire Instructions
The PrivATe Bank, 120 S. LaSalle St., Chicago, IL 60603
Garretson Resolution Group Inc Wire Receipts Acct
ABA# 071006486
Acct# 2178037



| Invoice Number | 616403 |
|---|---|
| Invoice Date | November 24, 2014 |
| PO Number | |
| Contract | |
| Project | BIOMT-00050-00 |

| Terms | 30 |
|---|---|
| Page | 1 of 1 |

2115 Rexford Road, 4th Floor | Charlotte, NC 28211

Thomas Anapol, Esquire
Anapol, Schwartz, Weiss, Cohan, Feldma
1710 Spruce Street
Philadelphia, PA 19103-6795

---

**Biomet MDL-Fund Administration Services**

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Fund Administration Fee | | | 1.00 | 300,000.00 | 300,000.00 |
| Subtotal | | | | | 300,000.00 |
| **Invoice Total** | | | | | **300,000.00** |

---





GARRETSON
RESOLUTION GROUP

2115 Rexford Road, 4th Floor | Charlotte, NC 28211

Thomas Anapol, Esquire
Anapol, Schwartz, Weiss, Cohan, Feldma
1710 Spruce Street
Philadelphia, PA 19103-6795

| | |
|---|---|
| Invoice Number | 621297 |
| Invoice Date | February 11, 2015 |
| PO Number | |
| Contract | |
| Project | BIOMT-00050-00 |
| Terms | 30 |
| Page | 1 of 18 |

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Verification Fee - Angeluski,Steven | | 90007 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Angeluski,Steven | | 90007 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Angeluski,Steven | | 90007 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Anker,Peter | | 174562 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Anker,Peter | | 174562 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Armstrong,Barbara | | 174518 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Armstrong,Barbara | | 174518 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Asbille,Billie | | 174501 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Asbille,Billie | | 174501 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Atilla,Victoria | | 166950 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Atkinson,Marilyn | | 97702 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Bailey,Katherine | | 166985 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee - Bailey,Katherine | | 166985 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Baldwin,Rhonda | | 89855 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Banning-Michiels,Teresa | | 104480 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Bannister,James | | 167018 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Bannister,James | | 167018 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Bannister,James | | 167018 | 1.00 | 150.00 | 150.00 |
| Medicaid Additional Obligation Fee - Bannister,James | | 167018 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Barrett,Eileen | | 89943 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee - Barrett,Eileen | | 89943 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Bean,Glenda | | 89795 | 2.00 | 50.00 | 100.00 |

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Medicare First Obligation Fee -<br>Bean,Glenda | | 89795 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Beaver,Anita | | 104563 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee -<br>Beaver,Anita | | 104563 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Benson,Donna | | 174586 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee -<br>Benson,Donna | | 174586 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Benton,Jeffrey | | 270325 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Birdsell,Rebecca | | 90038 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Birtig,Leslie | | 89873 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee -<br>Birtig,Leslie | | 89873 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Bishop,Tony | | 64431 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee -<br>Bishop,Tony | | 64431 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Bland,Henry | | 97454 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee -<br>Bland,Henry | | 97454 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Blette,Kathryn | | 64509 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Boehme,Peggy | | 104494 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee -<br>Boehme,Peggy | | 104494 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Boetcher,Julie | | 81465 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee -<br>Boetcher,Julie | | 81465 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Bou-Hamdan,Daoud | | 104482 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee -<br>Bou-Hamdan,Daoud | | 104482 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Brickell,Bradley | | 64438 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Brooks,Dennis | | 166982 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Brown,Rodney | | 97426 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee -<br>Brown,Rodney | | 97426 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Calvert,Barbara | | 174485 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee -<br>Calvert,Barbara | | 174485 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Campbell,Elizabeth | | 97688 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee -<br>Campbell,Elizabeth | | 97688 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Campbell,Loyd | | 270318 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee -<br>Campbell,Loyd | | 270318 | 1.00 | 350.00 | 350.00 |

Anapol, Schwartz, Weiss, Cohan, Feldma

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Verification Fee – Caporrino,Jean | | 89988 | 2.00 | 50.00 | 100.00 |
| Verification Fee – Carlson,Ruth | | 270319 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee – Carlson,Ruth | | 270319 | 1.00 | 350.00 | 350.00 |
| Verification Fee – Carpenter,Sharon | | 64433 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee – Carpenter,Sharon | | 64433 | 1.00 | 350.00 | 350.00 |
| Verification Fee – Carpenter,Susan | | 174593 | 2.00 | 50.00 | 100.00 |
| Verification Fee – Casto,Michael | | 167096 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee – Casto,Michael | | 167096 | 1.00 | 350.00 | 350.00 |
| Verification Fee – Cherry,William | | 64467 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee – Cherry,William | | 64467 | 1.00 | 150.00 | 150.00 |
| Medicare Additional Obligation Fee – Cherry,William | | 64467 | 1.00 | 350.00 | 350.00 |
| Verification Fee – Clinton,Denice | | 174510 | 2.00 | 50.00 | 100.00 |
| Verification Fee – Cochran,Barbara | | 89782 | 2.00 | 50.00 | 100.00 |
| Verification Fee – Coffey,Lynda | | 174588 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee – Coffey,Lynda | | 174588 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee – Coffey,Lynda | | 174588 | 1.00 | 150.00 | 150.00 |
| Verification Fee – Collins,Stanley | | 64491 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee – Collins,Stanley | | 64491 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee – Collins,Stanley | | 64491 | 1.00 | 150.00 | 150.00 |
| Verification Fee – Cortes,Sharlon | | 174602 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee – Cortes,Sharlon | | 174602 | 1.00 | 350.00 | 350.00 |
| Verification Fee – Cox,Margaret | | 174581 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee – Cox,Margaret | | 174581 | 1.00 | 350.00 | 350.00 |
| Verification Fee – Crane,Lutshia | | 89975 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee – Crane,Lutshia | | 89975 | 1.00 | 350.00 | 350.00 |
| Verification Fee – Crawford,Dennis | | 90048 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee – Crawford,Dennis | | 90048 | 1.00 | 350.00 | 350.00 |
| Verification Fee – Crisafulli,Frances | | 167014 | 2.00 | 50.00 | 100.00 |
| Verification Fee – Dalton,Daniel | | 89833 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee – Dalton,Daniel | | 89833 | 1.00 | 350.00 | 350.00 |

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Verification Fee - Davis,Galen | | 104587 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee - Davis,Galen | | 104587 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Davis,Keith | | 104512 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Deacon,Carolyne | | 174456 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Deacon,Carolyne | | 174456 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Debolt,Susan | | 89861 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Debolt,Susan | | 89861 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Delph,Amy | | 104542 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Demarcus,Jan | | 174477 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Deuley,Jeanne | | 81516 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Deuley,Jeanne | | 81516 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Deuley,Jeanne | | 81516 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Dixon,Susan | | 174587 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee - Dixon,Susan | | 174587 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Dowd,Josephine | | 270321 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Dowling,Dean | | 167092 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Dryden,Cheryl | | 89990 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Dullberg,Spencer | | 97563 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee - Dullberg,Spencer | | 97563 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Dunford,Robert | | 97425 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Dupee,Jolene | | 89898 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee - Dupee,Jolene | | 89898 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Ebner,George | | 97371 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Ebner,George | | 97371 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Edmonds,Bonnie | | 174506 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Edmonds,Bonnie | | 174506 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Edwards,Madeline | | 167073 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Edwards,Madeline | | 167073 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Edwards,Madeline | | 167073 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Eldridge,Edwin | | 264616 | 2.00 | 50.00 | 100.00 |

Anapol, Schwartz, Weiss, Cohan, Feldma

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Medicare First Obligation Fee – Eldridge,Edwin | | 264616 | 1.00 | 350.00 | 350.00 |
| Verification Fee – Ellington,Susan | | 264471 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee – Ellington,Susan | | 264471 | 1.00 | 350.00 | 350.00 |
| Verification Fee – Engstrom,Gloria | | 271144 | 2.00 | 50.00 | 100.00 |
| Verification Fee – Etchison,Wendolyn | | 97606 | 2.00 | 50.00 | 100.00 |
| Verification Fee – Excell,Kristeen | | 64468 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee – Excell,Kristeen | | 64468 | 1.00 | 350.00 | 350.00 |
| Verification Fee – Fay,Tina | | 90045 | 2.00 | 50.00 | 100.00 |
| Medicaid Zero Interest Obligation Fee – Fay,Tina | | 90045 | 1.00 | 350.00 | 350.00 |
| Verification Fee – Felix,Shari | | 195849 | 2.00 | 50.00 | 100.00 |
| Medicaid Zero Interest Obligation Fee – Felix,Shari | | 195849 | 1.00 | 350.00 | 350.00 |
| Verification Fee – Ferry,Leonard | | 104345 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee – Ferry,Leonard | | 104345 | 1.00 | 350.00 | 350.00 |
| Verification Fee – Fouts,Thomas | | 64476 | 2.00 | 50.00 | 100.00 |
| Medicaid Zero Interest Obligation Fee – Fouts,Thomas | | 64476 | 1.00 | 350.00 | 350.00 |
| Verification Fee – Fritchman,Ellis | | 174569 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee – Fritchman,Ellis | | 174569 | 1.00 | 350.00 | 350.00 |
| Verification Fee – Fudger,Pat | | 166937 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee – Fudger,Pat | | 166937 | 1.00 | 350.00 | 350.00 |
| Verification Fee – Gallagher,Michael | | 174426 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee – Gallagher,Michael | | 174426 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee – Gallagher,Michael | | 174426 | 1.00 | 150.00 | 150.00 |
| Verification Fee – Gamble,Cecilia | | 271145 | 2.00 | 50.00 | 100.00 |
| Verification Fee – Gardberg,Francine | | 174446 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee – Gardberg,Francine | | 174446 | 1.00 | 350.00 | 350.00 |
| Verification Fee – Getman,Pamela | | 174488 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee – Getman,Pamela | | 174488 | 1.00 | 350.00 | 350.00 |
| Verification Fee – Gibson,Mary | | 174436 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee – Gibson,Mary | | 174436 | 1.00 | 350.00 | 350.00 |
| Verification Fee – Giordano,Nancy | | 167078 | 2.00 | 50.00 | 100.00 |

Anapol, Schwartz, Weiss, Cohan, Feldma

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Verification Fee - Goggins,James | | 97505 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Goggins,James | | 97505 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Golden,Charles | | 90027 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Golden,Charles | | 90027 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Good,Christie | | 89859 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Graham,Michael | | 73437 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Grant,Mary | | 97608 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee - Grant,Mary | | 97608 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Green,David | | 174512 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Green,David | | 174512 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Green,David | | 174512 | 1.00 | 150.00 | 150.00 |
| Medicaid Additional Obligation Fee - Green,David | | 174512 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Griffin,Allison | | 174475 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Gruver,Philomena | | 97576 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Gruver,Philomena | | 97576 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Gull,Kathryn | | 97642 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Haley,Judy | | 174556 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Haley,Judy | | 174556 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Hall,Anthony | | 167033 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Hallagan,Maureen | | 166951 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Hamm,Michael | | 64452 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Handley,Angela | | 142974 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee - Handley,Angela | | 142974 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Hansen,Justin | | 166955 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Hansen,Justin | | 166955 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Hanson,Lisa | | 167016 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Harden,Robert | | 97590 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Hart,Janet | | 166932 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Hart,Janet | | 166932 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Hartsook,Dixie | | 97500 | 2.00 | 50.00 | 100.00 |

Anapol, Schwartz, Weiss, Cohan, Feldma

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Verification Fee - Haynes,Gregory | | 89856 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Heath,Beverly | | 166940 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Heath,Beverly | | 166940 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Heffner,David | | 97501 | 2.00 | 50.00 | 100.00 |
| Medicaid Zero Interest Obligation Fee - Heffner,David | | 97501 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Helzing,Nancy | | 104412 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Helzing,Nancy | | 104412 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Herbst,Kathleen | | 174449 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Hett,Shirley | | 89933 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Hett,Shirley | | 89933 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Heyburn,Sandra | | 167004 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Highnote,Ava | | 174629 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Highnote,Ava | | 174629 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Hodge,Ernest | | 167094 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Hodge,Ernest | | 167094 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Hoey,Debora | | 97438 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Holgate,Dorothy | | 166999 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Holgate,Dorothy | | 166999 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Hope,Kathy | | 167051 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Hope,Kathy | | 167051 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Hoppe,Jane | | 89882 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Hunt,Rickie | | 174451 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Hunziker,Marietta | | 174583 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Hunziker,Marietta | | 174583 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Hurley,Kay | | 142972 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Hurt,David | | 174415 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Hurt,David | | 174415 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Hyde,Mariam | | 73433 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee - Hyde,Mariam | | 73433 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Hyde,Mariam | | 73433 | 1.00 | 150.00 | 150.00 |

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Verification Fee – Hyett,Marlene | | 174411 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee – Hyett,Marlene | | 174411 | 1.00 | 350.00 | 350.00 |
| Verification Fee – Inman,Jeremy | | 174617 | 2.00 | 50.00 | 100.00 |
| Verification Fee – Isaac,Diane | | 97404 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee – Isaac,Diane | | 97404 | 1.00 | 350.00 | 350.00 |
| Verification Fee – Jackson,Barbara | | 97416 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee – Jackson,Barbara | | 97416 | 1.00 | 350.00 | 350.00 |
| Verification Fee – Jenkins,Mary | | 167058 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee – Jenkins,Mary | | 167058 | 1.00 | 350.00 | 350.00 |
| Verification Fee – Johnston,Mary | | 166927 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee – Johnston,Mary | | 166927 | 1.00 | 350.00 | 350.00 |
| Verification Fee – Jolliffe,Charis | | 104559 | 2.00 | 50.00 | 100.00 |
| Verification Fee – Jordan,Debra | | 142975 | 2.00 | 50.00 | 100.00 |
| Verification Fee – Kalbaugh,Zed | | 104319 | 2.00 | 50.00 | 100.00 |
| Verification Fee – Kemerer,Maureen | | 167002 | 2.00 | 50.00 | 100.00 |
| Verification Fee – Keyes,Todd | | 104598 | 2.00 | 50.00 | 100.00 |
| Verification Fee – King,Gerald | | 89826 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee – King,Gerald | | 89826 | 1.00 | 350.00 | 350.00 |
| Verification Fee – King,John | | 174616 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee – King,John | | 174616 | 1.00 | 350.00 | 350.00 |
| Verification Fee – Klimas,Patricia | | 89860 | 2.00 | 50.00 | 100.00 |
| Verification Fee – Kloppenburg,Robert | | 81505 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee – Kloppenburg,Robert | | 81505 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee – Kloppenburg,Robert | | 81505 | 1.00 | 150.00 | 150.00 |
| Verification Fee – Knight,Sandra | | 64463 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee – Knight,Sandra | | 64463 | 1.00 | 350.00 | 350.00 |
| Verification Fee – Krenzer,Shirley | | 166971 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee – Krenzer,Shirley | | 166971 | 1.00 | 350.00 | 350.00 |
| Verification Fee – Krouse,Michael | | 174591 | 2.00 | 50.00 | 100.00 |
| Medicaid Zero Interest Obligation Fee – Krouse,Michael | | 174591 | 1.00 | 350.00 | 350.00 |

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Verification Fee - Krueger,Mark | | 97411 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Kuhns,Ralla | | 167010 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee - Kuhns,Ralla | | 167010 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Kvasnicka,Rick | | 81440 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee - Kvasnicka,Rick | | 81440 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Kvasnicka,Rick | | 81440 | 1.00 | 150.00 | 150.00 |
| Verification Fee - La Course,Catherine | | 97419 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - La Course,Catherine | | 97419 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - La Course,Catherine | | 97419 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Laging,Shirley | | 174546 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Landreth,Barbara | | 97583 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Landreth,Barbara | | 97583 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Lane,Cornelia | | 166990 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Lane,Norma | | 174538 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Lane,Norma | | 174538 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Lanier,Walter | | 97457 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Laporte,Elizabeth | | 97580 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee - Laporte,Elizabeth | | 97580 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Lara,Jesse | | 64498 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee - Lara,Jesse | | 64498 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Larocco,Antonette | | 166992 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Laudenslager,Gail | | 97586 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Laudenslager,Gail | | 97586 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Leaders Ferrebee,Sherry | | 89995 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Leaf,Barbara | | 64475 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee - Leaf,Barbara | | 64475 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Leary,Kathi | | 81439 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee - Leary,Kathi | | 81439 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Leclaire,Priscilla | | 89890 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Leclaire,Priscilla | | 89890 | 1.00 | 350.00 | 350.00 |

Anapol, Schwartz, Weiss, Cohan, Feldma

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Verification Fee - Leonard,Lewis | | 166972 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Leonard,Lewis | | 166972 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Lewis,Artis | | 97744 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Lewis,Ladyvan | | 167059 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Lewis,Ladyvan | | 167059 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Lewis,Ladyvan | | 167059 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Lindsey,Sylvia | | 97676 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee - Lindsey,Sylvia | | 97676 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Long,Harry | | 167042 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Long,Harry | | 167042 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Lord,Sharon | | 89877 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Lord,Sharon | | 89877 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Lyons,Delores | | 97736 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee - Lyons,Delores | | 97736 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Machesney,Lois | | 167087 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Machesney,Lois | | 167087 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Manville,Janice | | 97463 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee - Manville,Janice | | 97463 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Mathews,Patricia | | 167003 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Mathews,Patricia | | 167003 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Mcclurg,Bethany | | 64499 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Mccorritstin,Kelly | | 166994 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Mcelroy,Kenneth | | 97451 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Mcelroy,Kenneth | | 97451 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Mckee,Lyman | | 89899 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee - Mckee,Lyman | | 89899 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Mckinney,Ruth | | 167076 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Mckinney,Ruth | | 167076 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Mckinney,Ruth | | 167076 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Mcneil,Angela | | 97485 | 2.00 | 50.00 | 100.00 |

Anapol, Schwartz, Weiss, Cohan, Feldma

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Medicaid First Obligation Fee - Mcneil,Angela | | 97485 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Merrell,Shannon | | 174561 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Merrell,Shannon | | 174561 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Metzger,Jerome | | 89858 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee - Metzger,Jerome | | 89858 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Meyer,William | | 97376 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Meyer,William | | 97376 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Miele,Louise | | 166974 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee - Miele,Louise | | 166974 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Miller,Glenn | | 89992 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Miller,Kathryn | | 104564 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Millman,Rochelle | | 174429 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee - Millman,Rochelle | | 174429 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Minney,Arthur | | 167091 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Minney,Arthur | | 167091 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Minni,Victoria | | 167028 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Minni,Victoria | | 167028 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Mitton,Carol | | 97701 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Mitton,Carol | | 97701 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Mlynarski,Suzan | | 174434 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Montes,Mauro | | 89993 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Moreland,Carol | | 90023 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Morrolf,Michael | | 142971 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Mudron,Christine | | 81523 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Mudron,Christine | | 81523 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Mueller,Douglas | | 104486 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee - Mueller,Douglas | | 104486 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Mullen,Mary | | 64507 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Mulvey,Marilyn | | 97703 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Mulvey,Marilyn | | 97703 | 1.00 | 350.00 | 350.00 |

Anapol, Schwartz, Weiss, Cohan, Feldma

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Verification Fee - Murphy,Rodney | | 174532 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Murphy,Rodney | | 174532 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Ney,Peter | | 89951 | 2.00 | 50.00 | 100.00 |
| Verification Fee - O'Rourke,Tracy | | 174431 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Oteo,Rae | | 174559 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Oteo,Rae | | 174559 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Palmreuter,Martha | | 89994 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee - Palmreuter,Martha | | 89994 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Patterson,Lillian | | 104332 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee - Patterson,Lillian | | 104332 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Patterson,Rodney | | 97697 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Patterson,Rodney | | 97697 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Paxton,Sara | | 142970 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee - Paxton,Sara | | 142970 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Pearce,Karen | | 89810 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Peick,William | | 97738 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Pelrine,Robert | | 90062 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Pelrine,Robert | | 90062 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Phillips,Isabella | | 97415 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Phillips,Isabella | | 97415 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Phillips,John | | 174577 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Pierson,Michael | | 89999 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee - Pierson,Michael | | 89999 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Pisani,Alfred | | 166966 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Pitts,Treva | | 97639 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Pohar,Ronald | | 174442 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Portnow,Marilyn | | 97604 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee - Portnow,Marilyn | | 97604 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Provencal,Bonnie | | 89843 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Provencal,Bonnie | | 89843 | 1.00 | 350.00 | 350.00 |

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Verification Fee - Pulver,Diane | | 81536 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Quarles,Kimberly | | 81480 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Quintero,Donnita | | 269999 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Ranoff,Sondra | | 89850 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee - Ranoff,Sondra | | 89850 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Redmond,Janice | | 174564 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Redmond,Janice | | 174564 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Reichard,Kathleen | | 97610 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Reichard,Kathleen | | 97610 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Rementer,Todd | | 142973 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Rementer,Todd | | 142973 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Richards,Darryl | | 167024 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Richards,Darryl | | 167024 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Ridings,Lori | | 167006 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Ridings,Lori | | 167006 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Rios,Carlos | | 81441 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Roberts,Linda | | 81437 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee - Roberts,Linda | | 81437 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Rochelle,Kathy | | 97599 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee - Rochelle,Kathy | | 97599 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Rockowitz,Ira | | 81504 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee - Rockowitz,Ira | | 81504 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Rodriguez,Arthur | | 174594 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee - Rodriguez,Arthur | | 174594 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Rodriguez,Rodney | | 73439 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee - Rodriguez,Rodney | | 73439 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Rommel,Robert | | 174620 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Runnalls,Stephen | | 270316 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee - Runnalls,Stephen | | 270316 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Sager,John | | 174444 | 2.00 | 50.00 | 100.00 |

Anapol, Schwartz, Weiss, Cohan, Feldma

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Medicare Zero Interest Obligation Fee - Sager,John | | 174444 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Sanchez,Hermelinda | | 81475 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Sanchez,Mary Lou | | 90043 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Sanders,George | | 89891 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Sanford,Robert | | 89970 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee - Sanford,Robert | | 89970 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Sansom,Carmen | | 89820 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Sasseen,Susan | | 104450 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee - Sasseen,Susan | | 104450 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Schermann,Hubert | | 97605 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Schermann,Hubert | | 97605 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Schoening,Robert | | 174619 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Schoening,Robert | | 174619 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Scofield,Tina | | 167075 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Scofield,Tina | | 167075 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Scofield,Tina | | 167075 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Scott,Markham | | 270324 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Scurlock,Daniel | | 89754 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Seale,Kathleen | | 64460 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee - Seale,Kathleen | | 64460 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Secor,Barbara | | 166968 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee - Secor,Barbara | | 166968 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Seevers,Darlene | | 264472 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee - Seevers,Darlene | | 264472 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Shivers,Tracey | | 97581 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Shoched,Shirley | | 97545 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Simmons,Michael | | 166948 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Sirna,Anthony | | 174536 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee - Sirna,Anthony | | 174536 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Sloffer,Karen | | 142976 | 2.00 | 50.00 | 100.00 |

Anapol, Schwartz, Weiss, Cohan, Feldma

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Verification Fee - Smith,Suzanne | | 89748 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Smith,Thomas | | 166952 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Smith,Thomas | | 166952 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Smith,Thomas | | 166952 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Soares,Mary | | 81481 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee - Soares,Mary | | 81481 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Southern,Marolyn | | 97651 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Southern,Marolyn | | 97651 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Southern,Marolyn | | 97651 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Sparks,Donald | | 89815 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Sparks,Donald | | 89815 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Sperandeo,Giuliana | | 166980 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee - Sperandeo,Giuliana | | 166980 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Stegall,Edward | | 167069 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Stegall,Edward | | 167069 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Steiner,Vickie | | 121206 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Stillwell,Jerry | | 89780 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Stott,Kristiane | | 90004 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee - Stott,Kristiane | | 90004 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Sullivan,Brenda | | 104609 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee - Sullivan,Brenda | | 104609 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Swanson,Scott | | 174554 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee - Swanson,Scott | | 174554 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Taylor,Gary | | 166956 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee - Taylor,Gary | | 166956 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Taylor,Gary | | 166956 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Taylor,Jennie | | 174630 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Tempesta,Esther | | 89818 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Thompson,Rebecca | | 142978 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Tibbs,Estella | | 174413 | 2.00 | 50.00 | 100.00 |

Anapol, Schwartz, Weiss, Cohan, Feldma

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Verification Fee - Tidwell,Bryan | | 174489 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Tidwell,Bryan | | 174489 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Tillman,Jean | | 174463 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Tillman,Jean | | 174463 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Tobacco,Pearl | | 174552 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Tobacco,Pearl | | 174552 | 1.00 | 150.00 | 150.00 |
| Medicare Additional Obligation Fee - Tobacco,Pearl | | 174552 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Toomey,David | | 81424 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Towery,Nadine | | 104599 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee - Towery,Nadine | | 104599 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Twenhafel,Cathy | | 167034 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Urciouli,Donato | | 64427 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Van Hout,Jean | | 166939 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee - Van Hout,Jean | | 166939 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Vanover,Margaret | | 89892 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Vasquez,Jeanette | | 174573 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Vidak,Charles | | 264618 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Vidak,Charles | | 264618 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Wade,Gary | | 167035 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee - Wade,Gary | | 167035 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Walker,Myrtle | | 270352 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee - Walker,Myrtle | | 270352 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Waller,Catherine | | 167090 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Ward,Hazel | | 97587 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Washington,Steven | | 174493 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Washington,Steven | | 174493 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Washington,Steven | | 174493 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Watkins,Roosevelt | | 174437 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Webb,Susie | | 97441 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Webb,Susie | | 97441 | 1.00 | 150.00 | 150.00 |

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Medicare Additional Obligation Fee – Webb,Susie | | 97441 | 1.00 | 350.00 | 350.00 |
| Verification Fee – Weber,Dan | | 97658 | 2.00 | 50.00 | 100.00 |
| Verification Fee – Wehrli,Lisette | | 166934 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee – Wehrli,Lisette | | 166934 | 1.00 | 350.00 | 350.00 |
| Verification Fee – Welder,Duard | | 104476 | 2.00 | 50.00 | 100.00 |
| Verification Fee – Whaley,Marc | | 174428 | 2.00 | 50.00 | 100.00 |
| Verification Fee – White,Angela | | 167070 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee – White,Angela | | 167070 | 1.00 | 350.00 | 350.00 |
| Verification Fee – White,Barbara | | 97589 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee – White,Barbara | | 97589 | 1.00 | 350.00 | 350.00 |
| Verification Fee – White,Bonnie | | 89989 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee – White,Bonnie | | 89989 | 1.00 | 350.00 | 350.00 |
| Verification Fee – White,Heather | | 89991 | 2.00 | 50.00 | 100.00 |
| Verification Fee – Wilcome,Michael | | 174462 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee – Wilcome,Michael | | 174462 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee – Wilcome,Michael | | 174462 | 1.00 | 150.00 | 150.00 |
| Verification Fee – Williams,Darlene | | 174582 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee – Williams,Darlene | | 174582 | 1.00 | 350.00 | 350.00 |
| Verification Fee – Williams,James | | 97673 | 2.00 | 50.00 | 100.00 |
| Verification Fee – Williams,Thomas | | 270323 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee – Williams,Thomas | | 270323 | 1.00 | 350.00 | 350.00 |
| Verification Fee – Wills,Maxine | | 104459 | 2.00 | 50.00 | 100.00 |
| Verification Fee – Wilson,Earl | | 174624 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee – Wilson,Earl | | 174624 | 1.00 | 350.00 | 350.00 |
| Verification Fee – Wilson,Russell | | 174499 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee – Wilson,Russell | | 174499 | 1.00 | 350.00 | 350.00 |
| Verification Fee – Wollins,Allen | | 89885 | 2.00 | 50.00 | 100.00 |
| Medicare Zero Interest Obligation Fee – Wollins,Allen | | 89885 | 1.00 | 350.00 | 350.00 |
| Verification Fee – Woodcock,Ronald | | 104541 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee – Woodcock,Ronald | | 104541 | 1.00 | 350.00 | 350.00 |

Anapol, Schwartz, Weiss, Cohan, Feldma

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Verification Fee - Woods,Earlina | | 167013 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Woods,Earlina | | 167013 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Woods,Earlina | | 167013 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Wurzel,Lester | | 174473 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Yeager-Sier,Kathe | | 270320 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Zager,Daniel | | 174547 | 2.00 | 50.00 | 100.00 |
| Medicaid Zero Interest Obligation Fee - Zager,Daniel | | 174547 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Zakashefski,Gloria | | 81498 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Zeller,Donald | | 174589 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Zeller,Donald | | 174589 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Zupetz,Charles | | 174528 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Zupetz,Charles | | 174528 | 1.00 | 350.00 | 350.00 |

| | |
|---|---|
| Subtotal | 99,700.00 |
| **Invoice Total** | **99,700.00** |

Garretson Resolution Group Wire Instructions:
The Private Bank, 120 S. LaSalle St., Chicago, IL 60603
Garretson Resolution Group Inc Wire Receipts Acct
ABA# 071006486
Acct# 2170037



GARRETSON
RESOLUTION GROUP

| | |
|---|---|
| Invoice Number | 628651 |
| Invoice Date | June 29, 2015 |
| PO Number | |
| Contract | |
| Project | BIOMT-00050-00 |
| Terms | 30 |
| Page | 1 of 71 |

2115 Rexford Road, 4th Floor | Charlotte, NC 28211

Thomas Anapol, Esquire
Anapol, Schwartz, Weiss, Cohan, Feldman
1710 Spruce Street
Philadelphia, PA 19103-6795

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Verification Fee – Abdelhak Heather | | 174608 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee – Abdelhak Heather | | 174608 | 1.00 | 350.00 | 350.00 |
| Verification Fee – Abourjilie Denise | | 167038 | 2.00 | 50.00 | 100.00 |
| Verification Fee – Adams Rubye | | 281608 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee – Adams Rubye | | 281608 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee – Adams Rubye | | 281608 | 1.00 | 150.00 | 150.00 |
| Verification Fee – Adewunmi Julius | | 104628 | 2.00 | 50.00 | 100.00 |
| Verification Fee – Alcon Thomas | | 89865 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee – Alcon Thomas | | 89865 | 1.00 | 350.00 | 350.00 |
| Verification Fee – Allen Donna | | 286010 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee – Allen Donna | | 286010 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee – Allen Donna | | 286010 | 1.00 | 150.00 | 150.00 |
| Medicaid Additional Obligation Fee – Allen Donna | | 286010 | 1.00 | 150.00 | 150.00 |
| Verification Fee – Allen Roy | | 89771 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee – Allen Roy | | 89771 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee – Allen Roy | | 89771 | 1.00 | 150.00 | 150.00 |
| Medicaid Additional Obligation Fee – Allen Roy | | 89771 | 1.00 | 150.00 | 150.00 |
| Verification Fee – Allen Jerry | | 264350 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee – Allen Jerry | | 264350 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee – Allen Jerry | | 264350 | 1.00 | 150.00 | 150.00 |
| Verification Fee – Allen Robert | | 104448 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee – Allen Robert | | 104448 | 1.00 | 350.00 | 350.00 |

| Description | Client Case# | GRG# | Qty | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| Verification Fee - Allgeier Wayne | | 104339 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Allgeier Wayne | | 104339 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Allison William | | 274820 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Allison William | | 274820 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Altman John | | 97423 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Alvey Scott | | 296230 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Amaral Diane | | 89814 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Amaral Diane | | 89814 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Ames William | | 282782 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Ames Deretha | | 89950 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Anderson Sylvia | | 97432 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Anderson Sylvia | | 97432 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Anderson William | | 296229 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Anderson William | | 296229 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Anderson Vivian | | 104465 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Anderson Vivian | | 104465 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Anderton Darrin | | 104410 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Anderton Darrin | | 104410 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Anderton Darrin | | 104410 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Andrews William | | 97593 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Andrews William | | 97593 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Andrews Bradley | | 282402 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Andrews Wanda | | 97393 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Andrews Wanda | | 97393 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Angell Pamela | | 286875 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Antler Steven | | 97650 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Antler Steven | | 97650 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Archie Deborah | | 296231 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Ardoin John | | 64413 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Arroyo Nilda | | 166945 | 2.00 | 50.00 | 100.00 |

Anapol, Schwartz, Weiss, Cohan, Feldman

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Medicaid First Obligation Fee - Arroyo Nilda | | 166945 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Artis Daniel | | 97418 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Artis Daniel | | 97418 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Ash Richard | | 104315 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Ash Richard | | 104315 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Ash Richard | | 104315 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Ashby Robert | | 282403 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Ashby Robert | | 282403 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Ashby Robert | | 282403 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Ashley Patricia | | 90064 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Ashley Patricia | | 90064 | 1.00 | 350.00 | 350.00 |
| Medicaid First Obligation Fee - Atilla Victoria | | 166950 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Atkin Kathleen | | 81500 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Atkinson Marilyn | | 97702 | 1.00 | 350.00 | 350.00 |
| Verification Fee - August John | | 89828 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Averill Pamela | | 97687 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Awad Sally | | 81473 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Awad Sally | | 81473 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Ayers Anthony | | 97742 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Ayers Anthony | | 97742 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Aziz Sami | | 271110 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Babb Martha | | 286876 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Babb Martha | | 286876 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Babb Martha | | 286876 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Baker Melba | | 296232 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Baker Melba | | 296232 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Ballaro William | | 285795 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Ballaro William | | 285795 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Ballinger Lee | | 89949 | 2.00 | 50.00 | 100.00 |

Anapol, Schwartz, Weiss, Cohan, Feldman

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Medicaid First Obligation Fee - Ballinger Lee | | 89949 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Bamford Diana | | 89774 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Bamford Diana | | 89774 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Bamford Diana | | 89774 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Barber Valerie | | 167020 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Barber Gerald | | 104596 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Barber Gerald | | 104596 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Barker Carey | | 264452 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Barlow Zona | | 89801 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Barlow Zona | | 89801 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Barlow Zona | | 89801 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Barnett James | | 64504 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Barnett James | | 64504 | 1.00 | 350.00 | 350.00 |
| Medicare Additional Obligation Fee - Barnett James | | 64504 | 1.00 | 150.00 | 150.00 |
| Medicaid Additional Obligation Fee - Barnett James | | 64504 | 1.00 | 150.00 | 150.00 |
| Medicaid Additional Obligation Fee - Barnett James | | 64504 | 1.00 | 150.00 | 150.00 |
| Medicaid Additional Obligation Fee - Barnett James | | 64504 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Barnette Pamela | | 97644 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Barrero Alan | | 166973 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Barrett Betty | | 296233 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Barrett Betty | | 296233 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Barrett Betty | | 296233 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Barrington Leslie | | 310013 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Batey Lynn | | 282783 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Batey Lynn | | 282783 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Bayham Yvonne | | 81507 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Belcher Larry | | 270338 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Belcher Larry | | 270338 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Belill Joseph | | 81474 | 2.00 | 50.00 | 100.00 |

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Medicare First Obligation Fee - Belill Joseph | | 81474 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Bell Valarie | | 104505 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Bell Valarie | | 104505 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Bell Barbara | | 104487 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Bell Barbara | | 104487 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Bendell Linda | | 89880 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Benge Sherman | | 89997 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Bennett Rodney | | 81448 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Bennett Rodney | | 81448 | 1.00 | 350.00 | 350.00 |
| Medicare Additional Obligation Fee - Bennett Rodney | | 81448 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Bergin Kaitlyn | | 73435 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Bergman Michele | | 282765 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Bergman Michele | | 282765 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Bernstein Leslie | | 81501 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Bernstein Leslie | | 81501 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Berry Ruby | | 308072 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Berry Ruby | | 308072 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Berry Ruby | | 308072 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Beymer Jutta | | 296234 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Beymer Jutta | | 296234 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Biles Yvonne | | 174472 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Biles Yvonne | | 174472 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Birchfield Joy | | 97623 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Birchmeier George | | 97478 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Black Doris | | 97502 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Black Doris | | 97502 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Black Doris | | 97502 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Blake Vickie | | 97526 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Blank Andrea | | 174544 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Blank Andrea | | 174544 | 1.00 | 350.00 | 350.00 |

Anapol, Schwartz, Weiss, Cohan, Feldman

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Verification Fee - Blanton Zappaneka | | 104478 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Blanton Zappaneka | | 104478 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Bloch Laurie | | 97486 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Bloch Laurie | | 97486 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Blunt Roosevelt | | 174423 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Blyler George | | 271379 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Blyler George | | 271379 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Bogans Gwendolyn | | 271111 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Bogans Gwendolyn | | 271111 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Bogans Gwendolyn | | 271111 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Boitnott Earl | | 174432 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Bolton Richard | | 97555 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Bolton Richard | | 97555 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Bonavolonta Saverio | | 97622 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Bonavolonta Saverio | | 97622 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Bonnell Jack | | 292399 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Bonnell Jack | | 292399 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Borlace Kara | | 89875 | 2.00 | 50.00 | 100.00 |
| Medicaid Additional Obligation Fee - Bou-Hamdan Daoud | | 104482 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Bowens Ben | | 296236 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Bowens Ben | | 296236 | 1.00 | 350.00 | 350.00 |
| Medicare Additional Obligation Fee - Bowens Ben | | 296236 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Boyd Gloria | | 174502 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Boyd Gloria | | 174502 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Boykin Irma | | 81438 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Boykin Irma | | 81438 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Bozard Judith | | 90068 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Bozard Judith | | 90068 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Bracey Sonja | | 64445 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Bracey Sonja | | 64445 | 1.00 | 350.00 | 350.00 |

Anapol, Schwartz, Weiss, Cohan, Feldman

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|-------------|--------------|------|-----|------|--------|
| Medicaid Additional Obligation Fee - Bracey Sonja | | 64445 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Branch Tommy | | 89745 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Branch Janis | | 89974 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Brand Cody | | 308053 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Brand Cody | | 308053 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Bransford Kenneth | | 90047 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Brice Bruce | | 97446 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Brice Bruce | | 97446 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Brickhouse Albert | | 271112 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Brickhouse Albert | | 271112 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Brickhouse Albert | | 271112 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Broadnax Latonya | | 274812 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Broadnax Latonya | | 274812 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Broadnax Latonya | | 274812 | 1.00 | 150.00 | 150.00 |
| Medicaid Additional Obligation Fee - Broadnax Latonya | | 274812 | 1.00 | 150.00 | 150.00 |
| Medicaid Additional Obligation Fee - Broadnax Latonya | | 274812 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Broughton Lloyd | | 271299 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Broughton Lloyd | | 271299 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Brown Joan | | 97660 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Brown Joan | | 97660 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Brown Joan | | 97660 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Brown Sarah | | 296237 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Brown Sarah | | 296237 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Brown Sarah | | 296237 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Brown Lon | | 282762 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Brown Lon | | 282762 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Brown Lon | | 282762 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Brown Jill | | 104423 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Brown Leslie | | 285813 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Brown Leslie | | 285813 | 1.00 | 350.00 | 350.00 |

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Verification Fee - Brown Marliese | | 97422 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Brown Angela | | 104594 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Brown Angela | | 104594 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Brown Angela | | 104594 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Bruck Joseph | | 89946 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Bruck Joseph | | 89946 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Brucker Kathryn | | 167095 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Brucker Kathryn | | 167095 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Brunker Robert | | 174575 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Brunker Robert | | 174575 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Bryan Tracy | | 97547 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Bryan Tracy | | 97547 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Bryant Crystal | | 81336 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Bryant Crystal | | 81336 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Buchmueller Barrett | | 104322 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Buchmueller Barrett | | 104322 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Bucket Frank | | 97614 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Bucket Frank | | 97614 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Buckner Sandra | | 296238 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Buckner Sandra | | 296238 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Bugg Joyce | | 174534 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Bugg Joyce | | 174534 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Bulluck William | | 274811 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Burcham John | | 81492 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Burcham John | | 81492 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Burgess Yusef | | 89954 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Bush Janice | | 81390 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Bush Janice | | 81390 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Bush Janice | | 81390 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Bushey Grant | | 97745 | 2.00 | 50.00 | 100.00 |

Anapol, Schwartz, Weiss, Cohan, Feldman

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Verification Fee - Butler Wayne | | 81371 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Butters Barbara | | 282786 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Butters Barbara | | 282786 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Butters Barbara | | 282786 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Buzzell Patricia | | 81511 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Buzzell Patricia | | 81511 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Cain Linda | | 292405 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Callahan Richard | | 89929 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Callahan Richard | | 89929 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Calvert Lorna | | 81459 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Calvert Lorna | | 81459 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Campbell Robert | | 271253 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Campbell Robert | | 271253 | 1.00 | 350.00 | 350.00 |
| Medicare Additional Obligation Fee - Campbell Robert | | 271253 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Cansler Pamela | | 81458 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Cappel James | | 104350 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Cappel James | | 104350 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Cardone Candace | | 97453 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Cardone Candace | | 97453 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Carlson Reba | | 104347 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Carnard Annette | | 104562 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Carnard Annette | | 104562 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Carr Corwin | | 97664 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Carreon Cesar | | 296239 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Carreon Cesar | | 296239 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Carter Vernon | | 167067 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Carter Vernon | | 167067 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Carter Richard | | 104411 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Carter Richard | | 104411 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Carter Richard | | 104411 | 1.00 | 150.00 | 150.00 |

Anapol, Schwartz, Weiss, Cohan, Feldman

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Verification Fee - Casler Chris | | 271060 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Casler Chris | | 271060 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Cassady Perry | | 308426 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Cassetta Anthony | | 97627 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Cassetta Anthony | | 97627 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Cassetta Anthony | | 97627 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Casteel Pamela | | 271135 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Casteel Pamela | | 271135 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Casteel Pamela | | 271135 | 1.00 | 150.00 | 150.00 |
| Medicaid Additional Obligation Fee - Casteel Pamela | | 271135 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Caudill Michelle | | 274814 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Cavanaugh Hazel Ann | | 271061 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Cavanaugh Hazel Ann | | 271061 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Cavnar Jewell | | 174509 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Cavnar Jewell | | 174509 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Cebula Betty | | 104469 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Cebula Betty | | 104469 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Cedillo Mary | | 104317 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Cedillo Mary | | 104317 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Cellucci Catherine | | 64441 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Cellucci Catherine | | 64441 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Chacon Angelina | | 274817 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Chambers Jonathan | | 274813 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Champion Patricia | | 104352 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Chandler John | | 81292 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Chandler John | | 81292 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Chandler John | | 81292 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Chernish Holly | | 81410 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Chernish Holly | | 81410 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Cherry Asia | | 97480 | 2.00 | 50.00 | 100.00 |

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Medicare First Obligation Fee - Cherry Asia | | 97480 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Childers Marlene | | 97558 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Childers Marlene | | 97558 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Childress Thomas | | 64450 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Childress Thomas | | 64450 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Christophe Carolyn | | 274816 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Christophe Carolyn | | 274816 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Christopher Ricky | | 282405 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Christopher Ricky | | 282405 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Christopher Ricky | | 282405 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Chuffo Frank | | 81408 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Chuffo Frank | | 81408 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Clark Lenora | | 285814 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Clark Lenora | | 285814 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Clark Barbara | | 89746 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Clark Barbara | | 89746 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Clark Delores | | 64429 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Clark Delores | | 64429 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Clark Ronald | | 89927 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Clark Ronald | | 89927 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Clark Stephanie | | 296240 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Clubb Melinda | | 104323 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Clubb Melinda | | 104323 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Cobb Jo Ann | | 89879 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Cobb Jo Ann | | 89879 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Cochran Julia | | 104607 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Cochran Julia | | 104607 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Codman Donna | | 97412 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Coffman Alfred | | 81337 | 2.00 | 50.00 | 100.00 |

Anapol, Schwartz, Weiss, Cohan, Feldman

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Medicare First Obligation Fee - Coffman Alfred | | 81337 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Colaizzi Nancy | | 174566 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Colaizzi Nancy | | 174566 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Colbert Damion | | 90010 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Colbert Damion | | 90010 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Cole Rocky | | 296241 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Cole Rocky | | 296241 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Conaway Wendy | | 97490 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Conley Katherine | | 104342 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Conley Katherine | | 104342 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Cook Beverly | | 285807 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Cook Lorissa | | 174557 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Cook Lorissa | | 174557 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Cook Joanna | | 104614 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Cooksey Rachel | | 167074 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Cooksey Rachel | | 167074 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Coop Wilma | | 282787 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Coop Wilma | | 282787 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Cooper Richard | | 97690 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Corcoran Christina | | 90052 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Corcoran Christina | | 90052 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Costa-Rosa Ana | | 270356 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Costa-Rosa Ana | | 270356 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Cotton Jacqueline | | 81528 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Coveart Mark | | 104471 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Cox William | | 73428 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Cox Carl | | 271141 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Cox Carl | | 271141 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Craigo Marie | | 97578 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Craigo Marie | | 97578 | 1.00 | 350.00 | 350.00 |

Anapol, Schwartz, Weiss, Cohan, Feldman

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Verification Fee - Cravey Melvin | | 97678 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Cravey Melvin | | 97678 | 1.00 | 350.00 | 350.00 |
| Medicare Additional Obligation Fee - Cravey Melvin | | 97678 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Crawford Austin | | 167046 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Crawford Austin | | 167046 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Crawford Austin | | 167046 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Crawford Hollis | | 90024 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Crawford Hollis | | 90024 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Creech Terri | | 167068 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Crissinger Ronald | | 97546 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Crissman Gina | | 97384 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Cronan Isabelle | | 89764 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Cronan Isabelle | | 89764 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Cronan Isabelle | | 89764 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Cross Terry | | 81466 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Cross Terry | | 81466 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Culverhouse Grover | | 81455 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Culverhouse Grover | | 81455 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Cumming Richard | | 296242 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Dale Linda | | 166958 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Dale Linda | | 166958 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Daniel Marjorie | | 296243 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Daniel Marjorie | | 296243 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Daniell Kevin | | 97719 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Daniels Ora | | 89840 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Daniels Ora | | 89840 | 1.00 | 350.00 | 350.00 |
| Medicare Additional Obligation Fee - Daniels Ora | | 89840 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Dantzler John | | 167065 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Dantzler John | | 167065 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Darah William | | 64474 | 2.00 | 50.00 | 100.00 |

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Verification Fee - Darter Vickie | | 90075 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Daugherty David | | 310006 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Davidson Robert | | 104539 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Davino Karen | | 271062 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Davis Thomas | | 97695 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Davis Sandra | | 296244 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Davis Sandra | | 296244 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Davis Lori | | 167021 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Davis Frances | | 89969 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Davis Frances | | 89969 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Davis Carole | | 97512 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Davis Carole | | 97512 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Davis Barbara | | 97577 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Davis Barbara | | 97577 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Davis John | | 81493 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Davis Keith | | 104512 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Dawson Luann | | 271142 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Dawson Luann | | 271142 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Dawson Larry | | 97435 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Dawson Larry | | 97435 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Deacon Carolyne | | 174456 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Deaton Aleene | | 97741 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Deaton Aleene | | 97741 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Dell Kathleen | | 89812 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Dell Kathleen | | 89812 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Demontel Rita | | 64477 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Demott Danny | | 282771 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Demott Danny | | 282771 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Demougin Nancy | | 271063 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Demougin Nancy | | 271063 | 1.00 | 350.00 | 350.00 |

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Verification Fee - Derck Kathy | | 81502 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Desjardins George | | 104551 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Desjardins George | | 104551 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Dill James | | 282788 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Dilley Gracelyn | | 97645 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Dilley Gracelyn | | 97645 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Dilley Gracelyn | | 97645 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Dinsmore Ralph | | 104619 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Divine Colette | | 282789 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Divine Colette | | 282789 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Dobbs Danny | | 64435 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Dobbs Danny | | 64435 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Dodgen William | | 89838 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Dodgen William | | 89838 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Dortch Jewell | | 104402 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Dowd Josephine | | 270321 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Down William | | 292389 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Downs Colleen | | 89905 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Downs Colleen | | 89905 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Downs Colleen | | 89905 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Doyle Patrick | | 264466 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Drake Annie | | 97532 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Drake Annie | | 97532 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Draper Doug | | 90070 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Draper Doug | | 90070 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Drinkard Joann | | 174467 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Drinkard Joann | | 174467 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Drinkard Joann | | 174467 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Dryden Linda | | 271143 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Dryden Linda | | 271143 | 1.00 | 350.00 | 350.00 |

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Verification Fee – Dubbink Belva | | 286013 | 2.00 | 50.00 | 100.00 |
| Verification Fee – Dubose Larry | | 97556 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee – Dubose Larry | | 97556 | 1.00 | 350.00 | 350.00 |
| Verification Fee – Dunn Gloria | | 308073 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee – Dunn Gloria | | 308073 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee – Dupee Jolene | | 89898 | 1.00 | 150.00 | 150.00 |
| Verification Fee – Duran Mark | | 104495 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee – Duran Mark | | 104495 | 1.00 | 350.00 | 350.00 |
| Medicare Additional Obligation Fee – Duran Mark | | 104495 | 1.00 | 150.00 | 150.00 |
| Verification Fee – Dyer Steven | | 285810 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee – Dyer Steven | | 285810 | 1.00 | 350.00 | 350.00 |
| Verification Fee – Early Helen | | 296245 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee – Early Helen | | 296245 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee – Early Helen | | 296245 | 1.00 | 150.00 | 150.00 |
| Verification Fee – Eastman Donald | | 97681 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee – Eastman Donald | | 97681 | 1.00 | 350.00 | 350.00 |
| Verification Fee – Eberle Stephanie | | 292402 | 2.00 | 50.00 | 100.00 |
| Verification Fee – Ebron Sylvester | | 89944 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee – Ebron Sylvester | | 89944 | 1.00 | 350.00 | 350.00 |
| Verification Fee – Eby Francis | | 89894 | 2.00 | 50.00 | 100.00 |
| Verification Fee – Edelen Gary | | 282772 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee – Edelen Gary | | 282772 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee – Edelen Gary | | 282772 | 1.00 | 150.00 | 150.00 |
| Verification Fee – Edgington Christopher | | 104360 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee – Edgington Christopher | | 104360 | 1.00 | 350.00 | 350.00 |
| Verification Fee – Edwards Ruth | | 267791 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee – Edwards Ruth | | 267791 | 1.00 | 350.00 | 350.00 |
| Verification Fee – Edwards Amanda | | 104391 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee – Edwards Amanda | | 104391 | 1.00 | 350.00 | 350.00 |
| Verification Fee – Edwards Donna | | 97440 | 2.00 | 50.00 | 100.00 |

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Medicare First Obligation Fee - Edwards Donna | | 97440 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Elliott Judith | | 73424 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Elliott Judith | | 73424 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Ellison Harold | | 293714 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Ellison Harold | | 293714 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Ellison Harold | | 293714 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Elsea Roy | | 293342 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Elsea Roy | | 293342 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Elsea Roy | | 293342 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Emma Mary | | 89930 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Emmons Christina | | 97383 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Emmons Christina | | 97383 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Emmons Christina | | 97383 | 1.00 | 150.00 | 150.00 |
| Medicare First Obligation Fee - Engstrom Gloria | | 271144 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Erickson Carol | | 308237 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Erickson Carol | | 308237 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Eskew Teresa | | 104338 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Espinosa Jose | | 97675 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Espinosa Jose | | 97675 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Evans Kimberly | | 174425 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Evans Kimberly | | 174425 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Evans Kimberly | | 174425 | 1.00 | 150.00 | 150.00 |
| Medicaid Additional Obligation Fee - Excell Kristeen | | 64468 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Fann Alphonso | | 81461 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Fann Alphonso | | 81461 | 1.00 | 350.00 | 350.00 |
| Medicare Additional Obligation Fee - Fann Alphonso | | 81461 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Fannon Buford | | 97443 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Fannon Buford | | 97443 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Fant Luther | | 81470 | 2.00 | 50.00 | 100.00 |

Anapol, Schwartz, Weiss, Cohan, Feldman

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Medicare First Obligation Fee - Fant Luther | | 81470 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Farney Karen | | 166969 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Farney Karen | | 166969 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Farrell Michael | | 166997 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Farrell Michael | | 166997 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Fatzinger Derrick | | 97403 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Faulconer Gerald | | 104340 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Faulconer Gerald | | 104340 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Feeney Bonnie | | 90009 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Feeney Bonnie | | 90009 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Feldman Nancy | | 89901 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Feldman Nancy | | 89901 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Fenderson Sadie | | 97504 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Fenderson Sadie | | 97504 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Fenderson Sadie | | 97504 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Fenn Delbert | | 97523 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Ferguson Daniel | | 81514 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Ferguson Daniel | | 81514 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Ferguson Patrice | | 174614 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Fernandez Cindy | | 97616 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Fernandez Cindy | | 97616 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Ferry Leonard | | 104345 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Fezer Dale | | 308057 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Fields Nicholas | | 166998 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Fields Nicholas | | 166998 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Findley Edward | | 97630 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Findley Edward | | 97630 | 1.00 | 350.00 | 350.00 |
| Medicare Additional Obligation Fee - Findley Edward | | 97630 | 1.00 | 150.00 | 150.00 |
| Medicaid Additional Obligation Fee - Findley Edward | | 97630 | 1.00 | 150.00 | 150.00 |

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Verification Fee - Fish Donna | | 271137 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Fish Donna | | 271137 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Fitzpatrick Janet | | 81464 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Fitzpatrick Janet | | 81464 | 1.00 | 350.00 | 350.00 |
| Medicare Additional Obligation Fee - Fitzpatrick Janet | | 81464 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Flach Yuba | | 174523 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Flach Yuba | | 174523 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Flaherty John | | 167005 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Flaherty John | | 167005 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Flaherty John | | 167005 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Flake Melvin | | 97712 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Flake Melvin | | 97712 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Fleming Jarvis | | 166964 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Fleming Jarvis | | 166964 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Fleming Jarvis | | 166964 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Fleming Charles | | 104626 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Fleming Charles | | 104626 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Fletcher Johnnie | | 90051 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Fleury James | | 167083 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Flyer James | | 89917 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Flyer James | | 89917 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Flyer James | | 89917 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Flynn Brian | | 308958 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Foltz Barry | | 89903 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Foos Scott | | 97402 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Ford Kathleen | | 89987 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Ford Kathleen | | 89987 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Ford Jeanette | | 104294 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Ford Jeanette | | 104294 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Ford Jeanette | | 104294 | 1.00 | 150.00 | 150.00 |

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Verification Fee - Foresta Theresa | | 97524 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Foresta Theresa | | 97524 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Foster Richard | | 97516 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Foster George | | 264435 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Foster George | | 264435 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Francis Kimala | | 97624 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Francis Kimala | | 97624 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Freedman Richard | | 97657 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Freeman Matthew | | 307657 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Freisthler George | | 269995 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Friedrich Carol | | 104309 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Fritz Diana | | 90083 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Fritz Diana | | 90083 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Fritz Diana | | 90083 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Frohm Michael | | 195844 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Furlow Dennis | | 271065 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Furlow Dennis | | 271065 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Furlow Dennis | | 271065 | 1.00 | 150.00 | 150.00 |
| Medicaid Additional Obligation Fee - Furlow Dennis | | 271065 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Gaffney James | | 166960 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Gage Donna | | 174424 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Gage Donna | | 174424 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Gaines-Reese Joyce | | 285816 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Gaines-Reese Joyce | | 285816 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Gallagher John | | 121190 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Gallagher John | | 121190 | 1.00 | 350.00 | 350.00 |
| Medicare First Obligation Fee - Gamble Cecilia | | 271145 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Gamble Cecilia | | 271145 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Gammill Carroll | | 90081 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Gammill Carroll | | 90081 | 1.00 | 350.00 | 350.00 |

Anapol, Schwartz, Weiss, Cohan, Feldman

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Verification Fee - Gant Bobby | | 271066 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Gant Bobby | | 271066 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Garafola Greg | | 308074 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Garey Barbara | | 274809 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Garey Barbara | | 274809 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Garey Barbara | | 274809 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Garner Lynne | | 104595 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Garner Lynne | | 104595 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Garver Christine | | 174455 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Garvin Michael | | 174543 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Gassner Jamie | | 308075 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Gassner Jamie | | 308075 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Gay Karen | | 167088 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Gayle Kenneth | | 89907 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Gayle Kenneth | | 89907 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Gayle Kenneth | | 89907 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Genovese Cheryl | | 104591 | 2.00 | 50.00 | 100.00 |
| Verification Fee - George Ernest | | 104424 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - George Ernest | | 104424 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Gerry Richard | | 104276 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Gerry Richard | | 104276 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Gibbs Michael | | 90046 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Gibbs Michael | | 90046 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Gibson Jack | | 310010 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Gibson Daniel | | 90056 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Gibson Daniel | | 90056 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Gibson James | | 97597 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Gibson James | | 97597 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Gibson Mary | | 174436 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Gill David | | 90077 | 2.00 | 50.00 | 100.00 |

Anapol, Schwartz, Weiss, Cohan, Feldman

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Verification Fee - Giofu Robert | | 104390 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Giofu Robert | | 104390 | 1.00 | 350.00 | 350.00 |
| Medicare Additional Obligation Fee - Giofu Robert | | 104390 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Goetz Susan | | 97410 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Golds Susan | | 97390 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Golds Susan | | 97390 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Gomez Richard | | 97620 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Gomez Richard | | 97620 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Gonzalez Jorge | | 166986 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Gonzalez Jorge | | 166986 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Gonzalez Jorge | | 166986 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Goodlett Yvette | | 97615 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Goodwin Martha | | 89805 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Goodwin Martha | | 89805 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Goodyear Carole | | 104507 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Goodyear Carole | | 104507 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Gordon Bruce | | 89779 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Gordon Priscilla | | 286877 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Gordon Priscilla | | 286877 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Gordovez Alfonso | | 121191 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Goss Richard | | 121192 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Goss Richard | | 121192 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Gragg Diann | | 81347 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Graham Joan | | 64494 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Graham Michael | | 73437 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Graham Joann | | 104550 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Graham Joann | | 104550 | 1.00 | 350.00 | 350.00 |
| Medicare Additional Obligation Fee - Graham Joann | | 104550 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Grant Barbara | | 64492 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Grant Barbara | | 64492 | 1.00 | 350.00 | 350.00 |

Anapol, Schwartz, Weiss, Cohan, Feldman

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Medicaid Additional Obligation Fee – Grant Barbara | | 64492 | 1.00 | 150.00 | 150.00 |
| Medicare Additional Obligation Fee – Grant Mary | | 97608 | 1.00 | 150.00 | 150.00 |
| Verification Fee – Grau Mary | | 97696 | 2.00 | 50.00 | 100.00 |
| Verification Fee – Graves Phillip | | 97414 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee – Graves Phillip | | 97414 | 1.00 | 350.00 | 350.00 |
| Verification Fee – Gray Drema | | 81520 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee – Gray Drema | | 81520 | 1.00 | 350.00 | 350.00 |
| Verification Fee – Green Diane | | 271068 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee – Green Diane | | 271068 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee – Green Diane | | 271068 | 1.00 | 150.00 | 150.00 |
| Verification Fee – Green Myrtle | | 270358 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee – Green Myrtle | | 270358 | 1.00 | 350.00 | 350.00 |
| Verification Fee – Green John | | 104608 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee – Green John | | 104608 | 1.00 | 350.00 | 350.00 |
| Verification Fee – Green Larry | | 89910 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee – Green Larry | | 89910 | 1.00 | 350.00 | 350.00 |
| Verification Fee – Greene Debra | | 296246 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee – Greene Debra | | 296246 | 1.00 | 350.00 | 350.00 |
| Verification Fee – Greene Theresa | | 97592 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee – Greene Theresa | | 97592 | 1.00 | 350.00 | 350.00 |
| Verification Fee – Greer Carolyn | | 271069 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee – Greer Carolyn | | 271069 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee – Greer Carolyn | | 271069 | 1.00 | 150.00 | 150.00 |
| Verification Fee – Gregory Frances | | 271070 | 2.00 | 50.00 | 100.00 |
| Verification Fee – Grindrod Mary | | 81503 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee – Grindrod Mary | | 81503 | 1.00 | 350.00 | 350.00 |
| Verification Fee – Gritz Elayne | | 310015 | 2.00 | 50.00 | 100.00 |
| Verification Fee – Grover Jon | | 81435 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee – Grover Jon | | 81435 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee – Grover Jon | | 81435 | 1.00 | 150.00 | 150.00 |

| Description | Client Case# | GRG# | Qty | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| Verification Fee - Groves Barbara | | 97430 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Groves Barbara | | 97430 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Grys Evelyn | | 89960 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Grys Evelyn | | 89960 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Guerra Michael | | 264422 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Guerra Michael | | 264422 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Gugino Beverly | | 174628 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Gugino Beverly | | 174628 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Gugino Beverly | | 174628 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Gumbert James | | 282412 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Gumbert James | | 282412 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Gunther Peggy | | 104418 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Gunther Peggy | | 104418 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Gwinn Roselia | | 174519 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Gwinn Roselia | | 174519 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Hada Lawrence | | 89919 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Hada Lawrence | | 89919 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Hada Lawrence | | 89919 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Hadley Donna | | 264368 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Hadley Donna | | 264368 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Hales Ricky | | 167100 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Hall Anthony | | 167033 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Hall David | | 174627 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Hallquist Patricia | | 270361 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Hallquist Patricia | | 270361 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Hambright Catherine | | 104376 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Hambright Catherine | | 104376 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Hambright Catherine | | 104376 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Hammons Lanita | | 274815 | 2.00 | 50.00 | 100.00 |

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Verification Fee - Hampton-Wilcox Eric | | 90082 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Hamrick Thomas | | 271102 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Hamrick Thomas | | 271102 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Hancock Frank | | 89813 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Hancock Frank | | 89813 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Hancock Frank | | 89813 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Hansen Walter | | 282791 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Hansen Walter | | 282791 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Hansen Walter | | 282791 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Hardacker Jeanne | | 271274 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Hardacker Jeanne | | 271274 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Hardacker Jeanne | | 271274 | 1.00 | 150.00 | 150.00 |
| Medicaid First Obligation Fee - Harden Robert | | 97590 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Hardrick Travis | | 104586 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Hardrick Travis | | 104586 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Hardrick Travis | | 104586 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Hargis Lorraine | | 104348 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Harper Jack | | 81420 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Harper Jack | | 81420 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Harris Robert | | 89952 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Harris Robert | | 89952 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Harris Candiesas | | 296247 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Harris Candiesas | | 296247 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Harris Candiesas | | 296247 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Harris Renardi | | 167072 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Harris Renardi | | 167072 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Harris Renardi | | 167072 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Hartzell John | | 308432 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Hartzell John | | 308432 | 1.00 | 350.00 | 350.00 |

Anapol, Schwartz, Weiss, Cohan, Feldman

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Verification Fee - Harvey Deanna | | 89830 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Haskins Linda | | 89832 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Haskins Linda | | 89832 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Hasner Judy | | 89802 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Hasner Judy | | 89802 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Hatak Tom | | 89781 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Hatak Tom | | 89781 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Hauzer Karen | | 286011 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Hauzer Karen | | 286011 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Hawkins Ann | | 97575 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Hawkins Ann | | 97575 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Hawkins Odessa | | 97609 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Hawkins Odessa | | 97609 | 1.00 | 350.00 | 350.00 |
| Medicare Additional Obligation Fee - Hawkins Odessa | | 97609 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Hawks James | | 97479 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Hawks James | | 97479 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Haynes Carroll | | 167057 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Haynes Carroll | | 167057 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Haynes Marionett | | 97602 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Haynes Marionett | | 97602 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Hazlett Lee | | 167000 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Hegler Janice | | 104380 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Hegler Janice | | 104380 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Helstrom Carla | | 81447 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Henderson Mary | | 97522 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Henderson Mary | | 97522 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Henderson Mary | | 97522 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Henderson Donna | | 271073 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Henderson Donna | | 271073 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Henley Patricia | | 270401 | 2.00 | 50.00 | 100.00 |

Anapol, Schwartz, Weiss, Cohan, Feldman

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Medicare First Obligation Fee - Henley Patricia | | 270401 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Henry Dale | | 166933 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Henry Dale | | 166933 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Hicks Michael | | 104435 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Hicks Michael | | 104435 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Hiett Virginia | | 89829 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Hiett Virginia | | 89829 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Higgins Regina | | 174494 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Hikes Katherine | | 81451 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Hikes Katherine | | 81451 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Hill Sheila | | 89998 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Hill Sheila | | 89998 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Hilliard Hattie | | 308054 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Hilliard Hattie | | 308054 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Hilliard Hattie | | 308054 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Hilton Steve | | 296248 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Hilton Steve | | 296248 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Hinch-Dorn Lynn | | 97717 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Hinch-Dorn Lynn | | 97717 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Hinojosa Verna | | 271074 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Hodge Sandra | | 104577 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Hodge Sandra | | 104577 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Hodges William | | 104409 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Hoey Debora | | 97438 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Holder Grace | | 167081 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Holder Grace | | 167081 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Holder Grace | | 167081 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Holladay John | | 104461 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Holladay John | | 104461 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Holland Laura | | 104419 | 2.00 | 50.00 | 100.00 |

Anapol, Schwartz, Weiss, Cohan, Feldman

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Medicare First Obligation Fee - Holland Laura | | 104419 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Holley Robert | | 271385 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Holley Robert | | 271385 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Holley Robert | | 271385 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Holmes George | | 97634 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Holmes George | | 97634 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Holston Ann | | 89847 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Holston Ann | | 89847 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Holt Nancy | | 271283 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Holt Nancy | | 271283 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Holy Erma | | 90016 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Holy Erma | | 90016 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Hoover Michael | | 104549 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Hoover Neill | | 270362 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Hoppe Jane | | 89882 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Horn Richard | | 90013 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Horn Richard | | 90013 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Hornezes David | | 89888 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Horsley Barbara | | 97698 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Hovey Karen | | 97492 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Howard Linda | | 89962 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Howard Linda | | 89962 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Howard Gregory | | 285808 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Howe Elizabeth | | 271146 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Howe Elizabeth | | 271146 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Howe Stanley | | 271078 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Howe Stanley | | 271078 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Howland Jon | | 97477 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Howland Jon | | 97477 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Hroch Janet | | 282764 | 2.00 | 50.00 | 100.00 |

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Medicare First Obligation Fee - Hroch Janet | | 282764 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Hudgins Robert | | 104456 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Hudgins Robert | | 104456 | 1.00 | 350.00 | 350.00 |
| Medicare Additional Obligation Fee - Hudgins Robert | | 104456 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Hudson Robert | | 167062 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Hudson Robert | | 167062 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Hudson Harry | | 282413 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Hudson Harry | | 282413 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Hudson Jimmy | | 281852 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Huff Sylvester | | 264356 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Huff Sylvester | | 264356 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Huff Sylvester | | 264356 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Hughes Elaine | | 89932 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Hughes Elaine | | 89932 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Hunt Maxie | | 81421 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Hunt Maxie | | 81421 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Hunt Maxie | | 81421 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Hunt Wanda | | 271079 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Hunt Wanda | | 271079 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Hunter Jo Ann | | 174476 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Hunter Jo Ann | | 174476 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Inman Becky | | 271081 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Ipson Roger | | 97381 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Isaacs Lenzille | | 174470 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Isaacs Lenzille | | 174470 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Isella Denise | | 270355 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Iwan Justin | | 89808 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Iwan Justin | | 89808 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Iwan Justin | | 89808 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Jackiewicz Edward | | 97518 | 2.00 | 50.00 | 100.00 |

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Verification Fee - Jackson Mabel | | 308077 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Jackson Mabel | | 308077 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Jackson Linda | | 121195 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Jackson Linda | | 121195 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Jackson Robert | | 89845 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Jackson Gladys | | 64469 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Jackson Gladys | | 64469 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Jackson Gladys | | 64469 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Jackson Donna | | 328626 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Jackson Donna | | 328626 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Jackson Donna | | 328626 | 1.00 | 150.00 | 150.00 |
| Medicaid Additional Obligation Fee - Jackson Donna | | 328626 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Jackson Mary | | 90020 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Jackson Mary | | 90020 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Jackson Mary | | 90020 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Jackson Mary | | 270342 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Jackson Mary | | 270342 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Jackson Mary | | 270342 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Jackson Wanda | | 174524 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Jackson Wanda | | 174524 | 1.00 | 350.00 | 350.00 |
| Verification Fee - James Peter | | 81463 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Jenkins Pamela | | 104446 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Jenkins Pamela | | 104446 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Jennings Freddie | | 104477 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Jennings Freddie | | 104477 | 1.00 | 350.00 | 350.00 |
| Medicare Additional Obligation Fee - Jennings Freddie | | 104477 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Jennings-Shaud Jenifer | | 262547 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Jennings-Shaud Jenifer | | 262547 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Joftus Mary | | 97497 | 2.00 | 50.00 | 100.00 |

Anapol, Schwartz, Weiss, Cohan, Feldman

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Medicare First Obligation Fee - Joftus Mary | | 97497 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Johnson Jc | | 166984 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Johnson Jc | | 166984 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Johnson Jc | | 166984 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Johnson William | | 274819 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Johnson William | | 274819 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Johnson Vonzella | | 97619 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Johnson Vonzella | | 97619 | 1.00 | 350.00 | 350.00 |
| Medicare Additional Obligation Fee - Johnson Vonzella | | 97619 | 1.00 | 150.00 | 150.00 |
| Medicaid Additional Obligation Fee - Johnson Vonzella | | 97619 | 1.00 | 150.00 | 150.00 |
| Medicaid Additional Obligation Fee - Johnson Vonzella | | 97619 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Johnson Joe | | 89756 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Johnson Joe | | 89756 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Johnson Timothy | | 89796 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Johnson Iris | | 104365 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Johnson Iris | | 104365 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Johnson Pamela | | 89831 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Johnson Pamela | | 89831 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Johnson Pamela | | 89831 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Johnson Ramona | | 308239 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Johnson Ramona | | 308239 | 1.00 | 350.00 | 350.00 |
| Medicare Additional Obligation Fee - Johnson Ramona | | 308239 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Jones Thelma | | 166959 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Jones Thelma | | 166959 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Jones William | | 81517 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Jones William | | 81517 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Jones Audrey | | 97672 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Jones Glenda | | 104490 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Jones Glenda | | 104490 | 1.00 | 350.00 | 350.00 |

Anapol, Schwartz, Weiss, Cohan, Feldman

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Medicare Additional Obligation Fee - Jones Glenda | | 104490 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Jones Sylvia | | 104462 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Jones Sylvia | | 104462 | 1.00 | 350.00 | 350.00 |
| Medicare Additional Obligation Fee - Jones Sylvia | | 104462 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Jones Oscar | | 97483 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Jones Oscar | | 97483 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Jones Getheyn | | 174484 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Jones Lucille | | 308240 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Jones Lucille | | 308240 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Jones Elaine | | 296249 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Jones Elaine | | 296249 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Jones Elaine | | 296249 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Jones Scott | | 296250 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Jones-Geis Virginia | | 271147 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Jones-Geis Virginia | | 271147 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Judge Barbara | | 104600 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Judge Barbara | | 104600 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Kamrath Thomas | | 285805 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Kamrath Thomas | | 285805 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Kanieski Edward | | 104395 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Kanieski Edward | | 104395 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Kapella Caroline | | 293711 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Karris Linda | | 89961 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Karris Linda | | 89961 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Kasim Doris | | 310017 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Kasprzak Cheryl | | 270001 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Kauffman Paul | | 308440 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Kauffman Paul | | 308440 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Kaufman Sandra | | 89823 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Kaufman Sandra | | 89823 | 1.00 | 350.00 | 350.00 |

Anapol, Schwartz, Weiss, Cohan, Feldman

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Verification Fee - Kave Staci | | 104610 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Kave Staci | | 104610 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Kave Staci | | 104610 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Keating Kathryn | | 97489 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Keating Kathryn | | 97489 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Keating Kathryn | | 97489 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Keen Joan | | 166996 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Keen Joan | | 166996 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Keller Kathleen | | 81409 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Keller Brent | | 292390 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Kelly Michael | | 90071 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Kelly Michael | | 90071 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Kenfield Vernon | | 174607 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Kenfield Vernon | | 174607 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Kenny Francis | | 292407 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Kestner Melvin | | 271082 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Kestner Melvin | | 271082 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Kestner Melvin | | 271082 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Kimmel Edward | | 97471 | 2.00 | 50.00 | 100.00 |
| Verification Fee - King Scott | | 166975 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - King Scott | | 166975 | 1.00 | 350.00 | 350.00 |
| Verification Fee - King Shirley | | 89777 | 2.00 | 50.00 | 100.00 |
| Verification Fee - King Lynetta | | 121196 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - King Lynetta | | 121196 | 1.00 | 350.00 | 350.00 |
| Verification Fee - King Dinean | | 174464 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Kinney Barbara | | 167007 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Kinney Barbara | | 167007 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Kirby Marcia | | 174480 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Kisel John | | 89938 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Kisel John | | 89938 | 1.00 | 350.00 | 350.00 |

Anapol, Schwartz, Weiss, Cohan, Feldman

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Medicaid Additional Obligation Fee - Kisel John | | 89938 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Kiska Matthew | | 64453 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Kiska Matthew | | 64453 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Kiska Matthew | | 64453 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Klein Tom | | 310012 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Klingberg Betsy | | 81453 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Klingberg Betsy | | 81453 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Kneiss Judith | | 308928 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Kneiss Judith | | 308928 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Kneiss Judith | | 308928 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Knott Richard | | 167036 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Knott Richard | | 167036 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Knott Richard | | 167036 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Kobza Marilyn | | 104500 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Koch Sharon | | 104581 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Koch Sharon | | 104581 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Koehn Linda | | 64446 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Koehn Linda | | 64446 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Koehn Linda | | 64446 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Kopac Peter | | 97517 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Kopac Peter | | 97517 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Kotzian Merrilee | | 97705 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Kotzian Merrilee | | 97705 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Kubic Kenneth | | 97399 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Kubic Kenneth | | 97399 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Kubitz Ned | | 97417 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Kubitz Ned | | 97417 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Kunstler James | | 271275 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Kunstler James | | 271275 | 1.00 | 350.00 | 350.00 |

Anapol, Schwartz, Weiss, Cohan, Feldman

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Verification Fee - Kuykendall Anna | | 97689 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Kuykendall Anna | | 97689 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Lachance Larry | | 104453 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Lachance Larry | | 104453 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Lanclos Chadwick | | 308078 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Lanclos Chadwick | | 308078 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Landecker Donald | | 90019 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Lang Donald | | 296251 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Lang Donald | | 296251 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Lang Donald | | 296251 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Lang Dennis | | 81486 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Lang Dennis | | 81486 | 1.00 | 350.00 | 350.00 |
| Medicare Additional Obligation Fee - Lang Dennis | | 81486 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Langford Carolyn | | 271084 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Langford Carolyn | | 271084 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Langford Carolyn | | 271084 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Langford-Johnson Debra | | 97521 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Langford-Johnson Debra | | 97521 | 1.00 | 350.00 | 350.00 |
| Medicare Additional Obligation Fee - Langford-Johnson Debra | | 97521 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Langley Margaret | | 104506 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Langley Margaret | | 104506 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Langley Margaret | | 104506 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Langowski Janet | | 89809 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Langowski Janet | | 89809 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Lapointe Doris | | 90018 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Lapointe Doris | | 90018 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Larsen Joseph | | 271086 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Larsen John | | 271085 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Larsen John | | 271085 | 1.00 | 350.00 | 350.00 |

Invoice Number    628651
Project    BIOMT-00050-00
Page    36 of 71

Anapol, Schwartz, Weiss, Cohan, Feldman

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Medicaid Additional Obligation Fee - Larsen John | | 271085 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Latimer Laura | | 264355 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Lattanzio Lawrence | | 104335 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Lattanzio Lawrence | | 104335 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Laurel Emily | | 89953 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Laurel Emily | | 89953 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Law Delmer | | 97628 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Law Patsy | | 81311 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Law Patsy | | 81311 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Leatherman David | | 309970 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Lee Barbara | | 104489 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Lee Barbara | | 104489 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Lee Kay | | 174486 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Lee Gladys | | 89778 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Lee Gladys | | 89778 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Lee Gladys | | 89778 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Lees Ronald | | 90025 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Lees Ronald | | 90025 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Lehman Thomas | | 97474 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Lehman Thomas | | 97474 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Lehr Robert | | 286007 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Leming Cynthia | | 270344 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Leonard Sheryl | | 97567 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Leonard Sheryl | | 97567 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Leverett Rose | | 308079 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Leverett Rose | | 308079 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Leverett Rose | | 308079 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Lewis Simmone | | 89942 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Lewis Simmone | | 89942 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Lewis Aveta | | 264617 | 2.00 | 50.00 | 100.00 |

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Medicare First Obligation Fee - Lewis Aveta | | 264617 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Lewis Aveta | | 264617 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Libby Laurel | | 270364 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Libby Laurel | | 270364 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Light Jack | | 97392 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Light Jack | | 97392 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Light Jack | | 97392 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Lineaweaver Teresa | | 174625 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Lineaweaver Teresa | | 174625 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Lipp Brenda | | 104592 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Lise Nancy | | 271087 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Lise Nancy | | 271087 | 1.00 | 350.00 | 350.00 |
| Medicare Additional Obligation Fee - Lise Nancy | | 271087 | 1.00 | 150.00 | 150.00 |
| Medicaid Additional Obligation Fee - Lise Nancy | | 271087 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Lissauer Gail | | 292392 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Lissauer Gail | | 292392 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Little Thomas | | 81471 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Little Thomas | | 81471 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Littleton William | | 89923 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Littleton William | | 89923 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Lohnas Eva | | 90076 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Lohnas Eva | | 90076 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Long Kimberly | | 292408 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Long Charles | | 81479 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Longenecker Julie | | 104496 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Longus Dorothy | | 89948 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Longus Dorothy | | 89948 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Lopez Cleofas | | 104301 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Lopez Cleofas | | 104301 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Lorenzen Joan | | 97494 | 2.00 | 50.00 | 100.00 |

Anapol, Schwartz, Weiss, Cohan, Feldman

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Medicare First Obligation Fee - Lorenzen Joan | | 97494 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Lotenero Joseph | | 195846 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Lotenero Joseph | | 195846 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Loubey Frank | | 296252 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Loubey Frank | | 296252 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Loud Richard | | 97427 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Love Andrew | | 308080 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Love Andrew | | 308080 | 1.00 | 350.00 | 350.00 |
| Medicare Additional Obligation Fee - Love Andrew | | 308080 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Lovely Cathy | | 270314 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Lovely Cathy | | 270314 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Lovely Cathy | | 270314 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Luna Faye | | 97637 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Luna Faye | | 97637 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Luna Faye | | 97637 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Lund Robb | | 286008 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Lund Robb | | 286008 | 1.00 | 350.00 | 350.00 |
| Medicare Additional Obligation Fee - Lund Robb | | 286008 | 1.00 | 150.00 | 150.00 |
| Medicaid Additional Obligation Fee - Lund Robb | | 286008 | 1.00 | 150.00 | 150.00 |
| Medicaid Additional Obligation Fee - Lund Robb | | 286008 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Macdonald Colin | | 282414 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Macdonald Colin | | 282414 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Macklin Ola | | 270345 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Macklin Ola | | 270345 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Madea Kathryn | | 166947 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Madea Kathryn | | 166947 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Major Maria | | 282766 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Malone Johnny | | 174496 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Malone Johnny | | 174496 | 1.00 | 350.00 | 350.00 |

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Medicaid Additional Obligation Fee - Malone Johnny | | 174496 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Maltorell Theresa | | 89900 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Mansell Mary Jo | | 308405 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Marchese Emilia | | 64430 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Marchese Emilia | | 64430 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Marett Evelyn | | 97720 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Marett Evelyn | | 97720 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Marino Susan | | 308433 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Marino Susan | | 308433 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Marion Rex | | 264446 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Marion Rex | | 264446 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Markowski Mary | | 281614 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Markusen Nancy | | 174541 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Markusen Nancy | | 174541 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Marrs Cathy | | 90057 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Marrs Cathy | | 90057 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Mars Shannon | | 97640 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Mars Shannon | | 97640 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Marshall Cynthia | | 89757 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Marshall Cynthia | | 89757 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Marshall Cynthia | | 89757 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Marshall Charlie | | 270397 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Marshall Billie | | 174505 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Marshall Billie | | 174505 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Marshall Billie | | 174505 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Martin Karen | | 292401 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Martin Karen | | 292401 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Martin Karen | | 292401 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Martinez Christopher | | 308959 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Martinez Cecilia | | 274821 | 2.00 | 50.00 | 100.00 |

Anapol, Schwartz, Weiss, Cohan, Feldman

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Medicare First Obligation Fee - Martinez Cecilia | | 274821 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Martinez Cecilia | | 274821 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Mason Dave | | 264361 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Mattingly Joyce | | 296253 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Mattingly Joyce | | 296253 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Mauceri James | | 104513 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Mauceri James | | 104513 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Mauch David | | 271148 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Mauch David | | 271148 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Mcadams Joan | | 271104 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Mcadams Joan | | 271104 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Mcbride William | | 97668 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Mccarroll Eric | | 167099 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Mccarroll Eric | | 167099 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Mcclellan Linda | | 97613 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Mcclellan Linda | | 97613 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Mccomas Sherrie | | 104417 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Mccormick Walter | | 97472 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Mccormick Walter | | 97472 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Mccraw Bobby | | 271089 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Mccraw Bobby | | 271089 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Mcdevitt Peter | | 174604 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Mcdonald Peggy | | 97708 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Mcdonald Peggy | | 97708 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Mcdonald David | | 270346 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Mcdonald David | | 270346 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Mcdonald David | | 270346 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Mcdonald Charlotte | | 269996 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Mcdowell Joseph | | 104431 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Mcelroy Edward | | 81380 | 2.00 | 50.00 | 100.00 |

Anapol, Schwartz, Weiss, Cohan, Feldman

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Medicare First Obligation Fee - Mcelroy Edward | | 81380 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Mcfarlane Jeremy | | 90069 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Mcgarity Lynne | | 308081 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Mcgarity Lynne | | 308081 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Mcguire Elyce | | 282794 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Mcguire Elyce | | 282794 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Mckinnon Everett | | 308875 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Mckinnon Everett | | 308875 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Mclamore Roosevelt | | 292404 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Mclamore Roosevelt | | 292404 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Mclamore Roosevelt | | 292404 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Mclaughlin Michael | | 104290 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Mclaughlin Michael | | 104290 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Mclaughlin Michael | | 104290 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Mclaughlin Mary | | 81477 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Mclaughlin Mary | | 81477 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Mcnaught David | | 104364 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Mcnaught David | | 104364 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Mcqueen Mary | | 64502 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Mcqueen Mary | | 64502 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Mcquiston William | | 292403 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Mcquiston William | | 292403 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Mcveigh Jan | | 167053 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Mead Richard | | 81532 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Mead Richard | | 81532 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Meares Lisa | | 89821 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Medlock Wanda | | 81467 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Meehan Dottie | | 282795 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Meehan Dottie | | 282795 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Meierer Linda | | 64454 | 2.00 | 50.00 | 100.00 |

Invoice Number     628651
Project           BIOMT-00050-00
Page              42 of 71

Anapol, Schwartz, Weiss, Cohan, Feldman

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Medicare First Obligation Fee - Meierer Linda | | 64454 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Meischker Nicole | | 104377 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Meischker Nicole | | 104377 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Melroy Susan | | 104370 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Melsness Timothy | | 104403 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Melsness Timothy | | 104403 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Melsness Timothy | | 104403 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Menderis Lilija | | 104466 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Menderis Lilija | | 104466 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Mendez Bobby | | 73425 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Mendez Bobby | | 73425 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Mendez Bobby | | 73425 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Mercer Donna | | 271271 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Mercer Donna | | 271271 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Meredith Gary | | 121197 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Merrifield Anne | | 121198 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Mersinger Gail | | 104333 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Mersinger Gail | | 104333 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Messer Paulina | | 282777 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Messer Paulina | | 282777 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Meyer Elizabeth | | 271090 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Meyer Elizabeth | | 271090 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Meyers Candace | | 90014 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Meyers Candace | | 90014 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Middleton Melody | | 97448 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Middleton Melody | | 97448 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Middleton Melody | | 97448 | 1.00 | 150.00 | 150.00 |
| Medicare Additional Obligation Fee - Miele Louise | | 166974 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Milam Deborah | | 271300 | 2.00 | 50.00 | 100.00 |

Anapol, Schwartz, Weiss, Cohan, Feldman

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Medicaid First Obligation Fee - Milam Deborah | | 271300 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Milbrand Robert | | 64455 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Milbrand Robert | | 64455 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Milbrand Robert | | 64455 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Miller Carl | | 271301 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Miller Carl | | 271301 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Miller Pamela | | 81454 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Miller Pamela | | 81454 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Miller Pamela | | 81454 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Miller Richard | | 24540 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Mills Ron | | 97382 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Mills Ron | | 97382 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Miln Matthew | | 97661 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Miln Matthew | | 97661 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Misner Betty | | 167080 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Misner Betty | | 167080 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Mitchell Angelo | | 73430 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Mitchell Rosalind | | 271091 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Mitchell Rosalind | | 271091 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Mitchell Rosalind | | 271091 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Mitchell Amber | | 89921 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Mitchell Amber | | 89921 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Mitchell Amber | | 89921 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Mohrhaus Diana | | 274810 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Mohrhaus Diana | | 274810 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Mohrhaus Diana | | 274810 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Monroe Anthony | | 308056 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Montmorency Michelle | | 271380 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Montmorency Michelle | | 271380 | 1.00 | 350.00 | 350.00 |

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Verification Fee - Montoya Gloria | | 296254 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Montoya Gloria | | 296254 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Moore Rafeal | | 97452 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Moore Rafeal | | 97452 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Moore Jeffrey | | 97437 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Moore Jeffrey | | 97437 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Moorehead Randolph | | 264460 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Moorehead Randolph | | 264460 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Moran Donald | | 282421 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Moran Donald | | 282421 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Mordica Nina | | 264397 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Mordica Nina | | 264397 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Morgan James | | 90058 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Morrison Ruby | | 104334 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Morrison Ruby | | 104334 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Morrison Henry | | 174615 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Morrison Henry | | 174615 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Morrison Henry | | 174615 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Moses Janice | | 97700 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Moses Janice | | 97700 | 1.00 | 350.00 | 350.00 |
| Medicare Additional Obligation Fee - Moses Janice | | 97700 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Moshos Freya | | 271092 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Moshos Freya | | 271092 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Mosley Faye | | 97693 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Mosley Faye | | 97693 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Muhammad Duane | | 282778 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Muhammad Mini | | 270347 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Muhammad Mini | | 270347 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Mullis Sylvia | | 271390 | 2.00 | 50.00 | 100.00 |

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Medicare First Obligation Fee - Mullis Sylvia | | 271390 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Murchie Ida | | 104307 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Murchie Ida | | 104307 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Murdock Alfred | | 90036 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Murdock Alfred | | 90036 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Murphree Vester | | 296255 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Murphree Vester | | 296255 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Murphree Vester | | 296255 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Mutter Naomi | | 296256 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Mutter Naomi | | 296256 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Myers Mary | | 264427 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Myers Mary | | 264427 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Myers John | | 104346 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Myers John | | 104346 | 1.00 | 350.00 | 350.00 |
| Medicare Additional Obligation Fee - Myers John | | 104346 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Nace Kay | | 64456 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Nace Kay | | 64456 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Nance Rita | | 308241 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Nance Rita | | 308241 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Nardelli Mario | | 97596 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Navarro Patricia | | 310011 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Nawaz Rahil | | 89945 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Necessary-Corrigan Sherry | | 97551 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Necessary-Corrigan Sherry | | 97551 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Negrinelli Gail | | 296257 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Negrinelli Gail | | 296257 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Neill Angela | | 97683 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Neill Angela | | 97683 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Nelson Vicki | | 90034 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Nelson Vicki | | 90034 | 1.00 | 350.00 | 350.00 |

Invoice Number     628651
Project            BIOMT-00050-00
Page             46 of 71

Anapol, Schwartz, Weiss, Cohan, Feldman

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Verification Fee - Newberry Robert | | 292400 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Newberry Robert | | 292400 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Newman Arthur Ann | | 292397 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Newman Arthur Ann | | 292397 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Newman Arthur Ann | | 292397 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Newman Bonnie | | 89911 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Newman Bonnie | | 89911 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Nick Joy | | 264430 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Nickerson Deborah | | 167077 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Nickerson Deborah | | 167077 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Nicotera Anthony | | 89981 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Nixon Geraldine | | 271093 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Nixon Geraldine | | 271093 | 1.00 | 350.00 | 350.00 |
| Medicare Additional Obligation Fee - Nixon Geraldine | | 271093 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Nock Margaret | | 104355 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Nock Margaret | | 104355 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Nohner Gary | | 90031 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Nohner Gary | | 90031 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Nolte Linda | | 292391 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Nolte Linda | | 292391 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Norryce Carol | | 296258 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Norryce Carol | | 296258 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Nottingham Evelyn | | 81476 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Nottingham Evelyn | | 81476 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Novak Ellen | | 167054 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Novak Ellen | | 167054 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Nugent Marie | | 104620 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Nugent Marie | | 104620 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Ocheltree Debra | | 89887 | 2.00 | 50.00 | 100.00 |

Anapol, Schwartz, Weiss, Cohan, Feldman

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Medicare First Obligation Fee - Ocheltree Debra | | 89887 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Ocheltree Debra | | 89887 | 1.00 | 150.00 | 150.00 |
| Verification Fee - O'Connor Paul | | 282779 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - O'Connor Paul | | 282779 | 1.00 | 350.00 | 350.00 |
| Verification Fee - O'Dwyer Claire | | 89976 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Oest Florence | | 174568 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Oest Florence | | 174568 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Oliver Kristina | | 81508 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Oliver Kristina | | 81508 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Ondayko Michael | | 97421 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Ondayko Michael | | 97421 | 1.00 | 350.00 | 350.00 |
| Verification Fee - O'Neal Nancy | | 97481 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - O'Neal Nancy | | 97481 | 1.00 | 350.00 | 350.00 |
| Verification Fee - O'Reilly Shirlene | | 271386 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - O'Reilly Shirlene | | 271386 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - O'Reilly Shirlene | | 271386 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Osborn Jerry | | 282773 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Osborn Jerry | | 282773 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Osterberg Mary | | 97380 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Owens Antionette | | 64442 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Packard William | | 104613 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Packard William | | 104613 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Packer William | | 104593 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Packer William | | 104593 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Packer William | | 104593 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Padilla-Figueroa Orlando | | 104420 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Padilla-Figueroa Orlando | | 104420 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Pahls Robert | | 296259 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Pahls Robert | | 296259 | 1.00 | 350.00 | 350.00 |

Anapol, Schwartz, Weiss, Cohan, Feldman

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Verification Fee - Pairan Rodger | | 308441 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Pairan Rodger | | 308441 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Pappas Anne | | 166961 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Pappas Anne | | 166961 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Parker Timothy | | 104488 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Parker Timothy | | 104488 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Parker David | | 89926 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Parshall Steven | | 97713 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Pasquale Anthony | | 285815 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Pates Kathy | | 271096 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Pates Kathy | | 271096 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Pates Kathy | | 271096 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Patterson Obie | | 81314 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Patterson Obie | | 81314 | 1.00 | 350.00 | 350.00 |
| Medicare Additional Obligation Fee - Patterson Obie | | 81314 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Paul Lisa | | 97391 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Paul Lisa | | 97391 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Paul Lisa | | 97391 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Pavic Douglas | | 90067 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Pearce David | | 90072 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Pearce David | | 90072 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Pearsall Mary | | 97568 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Pearsall Mary | | 97568 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Pearsall Mary | | 97568 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Pearson Tonya | | 174416 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Pearson Tonya | | 174416 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Peluso Felicia | | 64457 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Pemberton Sandra | | 90026 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Pendlebury Sean | | 174631 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Pendlebury Sean | | 174631 | 1.00 | 350.00 | 350.00 |

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Verification Fee - Penneman Dean | | 174571 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Perrera Roxanne | | 81460 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Perrera Roxanne | | 81460 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Perrera Roxanne | | 81460 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Perry Mary | | 90074 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Perry Mary | | 90074 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Perry Sandra | | 174482 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Perry Sandra | | 174482 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Peters Ardella | | 296260 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Peterson Heather | | 166930 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Peterson Heather | | 166930 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Peterson David | | 282754 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Peterson David | | 282754 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Peterson Robert | | 174613 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Peterson Robert | | 174613 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Pettigrew Demaches | | 89912 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Pettigrew Demaches | | 89912 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Pettigrew Demaches | | 89912 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Pettway Freddie | | 296261 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Pettway Freddie | | 296261 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Phelps Anthony | | 282755 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Phelps Anthony | | 282755 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Picano Christopher | | 97714 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Picano Christopher | | 97714 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Picano Christopher | | 97714 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Pieri Anthony | | 121200 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Pikula Sandra | | 174611 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Pilcher Teresa | | 271131 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Pilcher Teresa | | 271131 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Pinkston Rodney | | 90054 | 2.00 | 50.00 | 100.00 |

Anapol, Schwartz, Weiss, Cohan, Feldman

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Verification Fee - Pitchford Tyrone | | 333889 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Plank Loreli | | 292394 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Plumlee Cary | | 264438 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Plumlee Cary | | 264438 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Poer Barry | | 104298 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Poer Barry | | 104298 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Pogue Jimmy | | 282776 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Pogue Jimmy | | 282776 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Polhemus John | | 89996 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Polhemus John | | 89996 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Poole Leon | | 89769 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Poole Leon | | 89769 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Pope Linda | | 81416 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Pope Linda | | 81416 | 1.00 | 350.00 | 350.00 |
| Medicare Additional Obligation Fee - Pope Linda | | 81416 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Popick Marilyn | | 174605 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Popick Marilyn | | 174605 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Postma Carol | | 97686 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Postma Carol | | 97686 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Postma Carol | | 97686 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Potter Sandra | | 296262 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Pratt Ruby | | 89934 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Preece Aimee | | 174574 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Preece Aimee | | 174574 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Preece Aimee | | 174574 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Prentiss Mack | | 89827 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Prentiss Mack | | 89827 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Price Carl | | 237014 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Price Carl | | 237014 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Probst Karl | | 308055 | 2.00 | 50.00 | 100.00 |

Anapol, Schwartz, Weiss, Cohan, Feldman

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Verification Fee - Pruitt Lori | | 104576 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Pruitt Lori | | 104576 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Pruitt Lori | | 104576 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Pryor Patricia | | 81400 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Pryor Patricia | | 81400 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Pryor Patricia | | 81400 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Pugh Florence | | 104472 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Pugh Florence | | 104472 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Pugh Florence | | 104472 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Pulsford Ellen | | 64470 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Pulver Diane | | 81536 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Puskarich Gary | | 89955 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Puskarich Gary | | 89955 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Pynn Steven | | 81443 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Querin Camille | | 296263 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Quinones Elizabeth | | 97520 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Quintero Donnita | | 269999 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Quirk Maureen | | 97377 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Rabinowitz Sylvia | | 97385 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Rabinowitz Sylvia | | 97385 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Rader Larry | | 90059 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Rader Larry | | 90059 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Rael Lilly | | 89762 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Rael Lilly | | 89762 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Raines Sheliah | | 64506 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Raines Sheliah | | 64506 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Rao Lois | | 89792 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Rao Lois | | 89792 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Rapp Kenneth | | 81495 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Rathbone Leonard | | 296264 | 2.00 | 50.00 | 100.00 |

Anapol, Schwartz, Weiss, Cohan, Feldman

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Medicare First Obligation Fee - Rathbone Leonard | | 296264 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Register Barbara | | 167066 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Reynolds Patricia | | 174471 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Reynolds Patricia | | 174471 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Rhoden Jimmie | | 271136 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Rhoden Jimmie | | 271136 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Rhoden Jimmie | | 271136 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Rhodes Sabrina | | 104358 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Rhodes Sherita | | 264398 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Rhodes Sherita | | 264398 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Rhodes Sherita | | 264398 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Richards Sue | | 104421 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Richards Sue | | 104421 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Richardson Jack | | 174567 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Richmond Lovetta | | 89866 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Richmond Frances | | 104451 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Richmond Frances | | 104451 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Ridens John | | 97649 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Ridens John | | 97649 | 1.00 | 350.00 | 350.00 |
| Medicaid First Obligation Fee - Rios Carlos | | 81441 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Rios Carlos | | 81441 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Rios Raymond | | 332559 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Ritter Linda Sue | | 270359 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Ritter Linda Sue | | 270359 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Rivers Carolyn | | 97654 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Rivers Carolyn | | 97654 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Roberts Mary | | 296265 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Roberts Mary | | 296265 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Roberts Brenda | | 174525 | 2.00 | 50.00 | 100.00 |

Anapol, Schwartz, Weiss, Cohan, Feldman

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Medicare First Obligation Fee - Roberts Brenda | | 174525 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Roberts Craig | | 89848 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Robinson Toya | | 104623 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Robinson Toya | | 104623 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Robinson Toya | | 104623 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Robinson James | | 97631 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Rodgers Dennis | | 264447 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Rodgers Dennis | | 264447 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Rodriguez Arthur | | 174594 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Rogalski Michael | | 282758 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Rogalski Michael | | 282758 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Rohlf Gary | | 282763 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Rohlf Gary | | 282763 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Rohlf Gary | | 282763 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Rohlfing Kathy | | 190506 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Romania Michele | | 104445 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Romine James | | 292398 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Romine James | | 292398 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Romine James | | 292398 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Rosa Brian | | 97588 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Rosales Samuel | | 104492 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Rosales Samuel | | 104492 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Rose Matthew | | 293713 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Rose Matthew | | 293713 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Rose Matthew | | 293713 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Rosenberg Sharon | | 174599 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Rosenberg Sharon | | 174599 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Rosin Abbe | | 89874 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Ross Timothy | | 89816 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Ross Timothy | | 89816 | 1.00 | 350.00 | 350.00 |

Anapol, Schwartz, Weiss, Cohan, Feldman

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Verification Fee - Rountree Leonard | | 89755 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Rowland Claude | | 174487 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Rowland Claude | | 174487 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Rowland Claude | | 174487 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Rudner Barbara | | 97727 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Rudner Barbara | | 97727 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Ruffner Don | | 271098 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Ruffner Don | | 271098 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Rushing Peggy | | 104316 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Rushing Peggy | | 104316 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Sabados Charles | | 174563 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Sabados Charles | | 174563 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Sabados Charles | | 174563 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Sadler Carmen | | 104351 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Sage Gregory | | 174507 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Sage Gregory | | 174507 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Salinas Ricky | | 97725 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Salinas Ricky | | 97725 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Salinas Ricky | | 97725 | 1.00 | 150.00 | 150.00 |
| Medicaid Additional Obligation Fee - Salinas Ricky | | 97725 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Salsbury Linda | | 174545 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Salsbury Linda | | 174545 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Sample Gerald | | 296267 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Sample Gerald | | 296267 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Sanborn Peggy | | 271113 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Sanborn Peggy | | 271113 | 1.00 | 350.00 | 350.00 |
| Medicare First Obligation Fee - Sanchez Hermelinda | | 81475 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Sanchez Hermelinda | | 81475 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Sanders Patricia | | 190507 | 2.00 | 50.00 | 100.00 |

Anapol, Schwartz, Weiss, Cohan, Feldman

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Verification Fee - Sanders Kenneth | | 81527 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Sanders Kenneth | | 81527 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Sanders Willie | | 97641 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Sanders Willie | | 97641 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Sanford Tammy | | 308876 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Sanford Tammy | | 308876 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Sanford Tammy | | 308876 | 1.00 | 150.00 | 150.00 |
| Medicaid Additional Obligation Fee - Sasseen Susan | | 104450 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Sauer Michael Ann | | 270294 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Sauer Michael Ann | | 270294 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Saunders Sonja | | 104467 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Sawyer Edward | | 293344 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Saylor Cory | | 89939 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Saylor Cory | | 89939 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Scarcella Robert | | 90006 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Scarfia Shirley | | 90060 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Schmidt Ronald | | 264445 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Schmidt Carol | | 174549 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Schuda Rebecca | | 174533 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Schuda Rebecca | | 174533 | 1.00 | 350.00 | 350.00 |
| Medicaid First Obligation Fee - Scott Markham | | 270324 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Scott Gloria | | 121205 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Scott Gloria | | 121205 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Seabury Terence | | 292406 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Seamon James | | 104491 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Seamon James | | 104491 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Seamon James | | 104491 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Sebastian Sandra | | 269998 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Sebastian Sandra | | 269998 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Seeley Irving | | 64443 | 2.00 | 50.00 | 100.00 |

Anapol, Schwartz, Weiss, Cohan, Feldman

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Medicare First Obligation Fee - Seeley Irving | | 64443 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Selma Dorothy | | 271132 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Selma Dorothy | | 271132 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Selman Linda | | 174492 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Selman Linda | | 174492 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Selman Linda | | 174492 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Seybt Loriann | | 166954 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Seymour Michael | | 104611 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Seymour Michael | | 104611 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Shaffer Doris | | 90053 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Shaffer Doris | | 90053 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Shanks Traci | | 90000 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Shanks Traci | | 90000 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Shanks Traci | | 90000 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Sharp John | | 89977 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Sharp John | | 89977 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Shaw Clifton | | 89947 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Shear Carolyn | | 296268 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Shear Carolyn | | 296268 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Shelton William | | 296270 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Shelton William | | 296270 | 1.00 | 350.00 | 350.00 |
| Medicare Additional Obligation Fee - Shelton William | | 296270 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Sheridan Paul | | 296269 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Sheridan Paul | | 296269 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Shiff Michael | | 308434 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Shiff Michael | | 308434 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Shiff Michael | | 308434 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Shirley Verlan | | 64444 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Shirley Verlan | | 64444 | 1.00 | 350.00 | 350.00 |

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Medicaid Additional Obligation Fee - Shirley Verlan | | 64444 | 1.00 | 150.00 | 150.00 |
| Medicaid Additional Obligation Fee - Shirley Verlan | | 64444 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Shiver Jacqueline | | 167063 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Shiver Jacqueline | | 167063 | 1.00 | 350.00 | 350.00 |
| Medicaid First Obligation Fee - Shivers Tracey | | 97581 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Shobe Melinda | | 64448 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Shobe Melinda | | 64448 | 1.00 | 350.00 | 350.00 |
| Medicare First Obligation Fee - Shoched Shirley | | 97545 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Short Norma | | 97721 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Shreve Jeanie | | 97656 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Sibborn Margarete | | 81513 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Sibborn Margarete | | 81513 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Sieren Daniel | | 296271 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Simmons Roosevelt | | 282767 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Simmons Roosevelt | | 282767 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Simmons Patricia | | 97611 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Simmons Patricia | | 97611 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Simon Robert | | 308243 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Simon Robert | | 308243 | 1.00 | 350.00 | 350.00 |
| Medicare Additional Obligation Fee - Simon Robert | | 308243 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Sims Arvin | | 89913 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Sims Arvin | | 89913 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Sisnroy Fred | | 264381 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Sissenstein Birdie | | 270396 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Sissenstein Birdie | | 270396 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Sitek Gregory | | 97663 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Sitek Gregory | | 97663 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Skapley John | | 89918 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Slade Debra | | 308435 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Slade Debra | | 308435 | 1.00 | 350.00 | 350.00 |

Anapol, Schwartz, Weiss, Cohan, Feldman

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Medicaid Additional Obligation Fee – Slade Debra | | 308435 | 1.00 | 150.00 | 150.00 |
| Medicaid Additional Obligation Fee – Slade Debra | | 308435 | 1.00 | 150.00 | 150.00 |
| Verification Fee – Smalley Janet | | 90008 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee – Smalley Janet | | 90008 | 1.00 | 350.00 | 350.00 |
| Verification Fee – Smith Jeannie | | 271116 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee – Smith Jeannie | | 271116 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee – Smith Jeannie | | 271116 | 1.00 | 150.00 | 150.00 |
| Verification Fee – Smith Comedia | | 308235 | 2.00 | 50.00 | 100.00 |
| Verification Fee – Smith Joyce | | 97594 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee – Smith Joyce | | 97594 | 1.00 | 350.00 | 350.00 |
| Verification Fee – Smith Thelma | | 264379 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee – Smith Thelma | | 264379 | 1.00 | 350.00 | 350.00 |
| Verification Fee – Smith Joetta | | 167043 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee – Smith Joetta | | 167043 | 1.00 | 350.00 | 350.00 |
| Verification Fee – Smith William | | 264433 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee – Smith William | | 264433 | 1.00 | 350.00 | 350.00 |
| Verification Fee – Smith Shadrach | | 90073 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee – Smith Shadrach | | 90073 | 1.00 | 350.00 | 350.00 |
| Verification Fee – Smith Linda | | 282770 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee – Smith Linda | | 282770 | 1.00 | 350.00 | 350.00 |
| Verification Fee – Smith Ronald | | 97428 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee – Smith Ronald | | 97428 | 1.00 | 350.00 | 350.00 |
| Verification Fee – Smith Gregory | | 104429 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee – Smith Gregory | | 104429 | 1.00 | 350.00 | 350.00 |
| Verification Fee – Smith Mary | | 270350 | 2.00 | 50.00 | 100.00 |
| Verification Fee – Smith Eddie | | 271117 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee – Smith Eddie | | 271117 | 1.00 | 350.00 | 350.00 |
| Verification Fee – Smith Janice | | 174540 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee – Smith Janice | | 174540 | 1.00 | 350.00 | 350.00 |

Anapol, Schwartz, Weiss, Cohan, Feldman

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Verification Fee - Smith Tonya | | 104397 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Smith Tonya | | 104397 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Smith Colleen | | 270360 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Smith Colleen | | 270360 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Smith Laura | | 97669 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Smith Laura | | 97669 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Smithey Dave | | 270317 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Smithey Dave | | 270317 | 1.00 | 350.00 | 350.00 |
| Medicare Additional Obligation Fee - Smithey Dave | | 270317 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Smithson Douglas | | 104473 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Smithson Douglas | | 104473 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Smugeresky Joseph | | 104295 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Smugeresky Joseph | | 104295 | 1.00 | 350.00 | 350.00 |
| Medicare Additional Obligation Fee - Soares Mary | | 81481 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Soll Rachel | | 308436 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Soltermann Connie | | 308960 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Sperling Phillip | | 97682 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Spiewak Joseph | | 273644 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Spiewak Joseph | | 273644 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Spiewak Joseph | | 273644 | 1.00 | 150.00 | 150.00 |
| Medicaid Additional Obligation Fee - Spiewak Joseph | | 273644 | 1.00 | 150.00 | 150.00 |
| Medicaid Additional Obligation Fee - Spiewak Joseph | | 273644 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Spillane Teresa | | 270351 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Spirek Mary | | 97559 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Spirek Mary | | 97559 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Spitler Sheila | | 89867 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Spitler Sheila | | 89867 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Spivey Dana | | 97735 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Spivey Dana | | 97735 | 1.00 | 350.00 | 350.00 |

Anapol, Schwartz, Weiss, Cohan, Feldman

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Verification Fee - Spoon Ethel | | 97496 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Sporer Kenneth | | 97707 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Sporer Kenneth | | 97707 | 1.00 | 350.00 | 350.00 |
| Medicare Additional Obligation Fee - Sporer Kenneth | | 97707 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Spradlin Kitty | | 296272 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Sprietzer Lawrence | | 286005 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Spurlock Jerry | | 308083 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Spurlock Jerry | | 308083 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Stallings Terri | | 264436 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Stedham John | | 174590 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Stedham John | | 174590 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Stefanini Alice | | 89967 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Stephens Terry | | 271118 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Stephens Terry | | 271118 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Stephenson Diana | | 104363 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Stephenson Diana | | 104363 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Stevens Rhonda | | 264365 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Stewart Gerald | | 166989 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Stewart Gerald | | 166989 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Stewart Gerald | | 166989 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Stewart Melba | | 270296 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Stewart Melba | | 270296 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Stockton Doris | | 174517 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Stone Margaret | | 174503 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Stone Margaret | | 174503 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Stone Margaret | | 174503 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Strakosch Katherine | | 97709 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Strakosch Katherine | | 97709 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Strohm Jocelyn | | 308049 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Strong Ronald | | 89915 | 2.00 | 50.00 | 100.00 |

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Medicare First Obligation Fee - Strong Ronald | | 89915 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Suddath Donald | | 104493 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Suddath Donald | | 104493 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Sullivan Kim | | 89908 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Sullivan Robert | | 167025 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Sullivan Robert | | 167025 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Sumter Anita | | 264425 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Sumter Anita | | 264425 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Sutherland Krischina | | 174504 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Swanigan Gloria | | 264428 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Swanigan Gloria | | 264428 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Swanson Virgil | | 97710 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Swanson Virgil | | 97710 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Szabo Joan | | 64423 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Szabo Joan | | 64423 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Szostak John | | 104601 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Szostak John | | 104601 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Szostak John | | 104601 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Tallon Lorna | | 90021 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Tallon Lorna | | 90021 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Tallon Lorna | | 90021 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Tanner Carlton | | 97375 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Tanner Carlton | | 97375 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Tawney Ronald | | 89968 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Taylor Gregory | | 271388 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Taylor Gregory | | 271388 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Taylor Charlie | | 104552 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Taylor Charlie | | 104552 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Taylor Rhonda | | 97449 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Taylor Rhonda | | 97449 | 1.00 | 350.00 | 350.00 |

Anapol, Schwartz, Weiss, Cohan, Feldman

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Verification Fee - Taylor Julie | | 104394 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Taylor Mark | | 89837 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Taylor Mark | | 89837 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Taylor Mark | | 89837 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Taylor Stephanie | | 174621 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Taylor Stephanie | | 174621 | 1.00 | 350.00 | 350.00 |
| Medicare First Obligation Fee - Tempesta Esther | | 89818 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Terry Leon | | 167032 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Terry Leon | | 167032 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Tessnear Rodney | | 167052 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Tessnear Rodney | | 167052 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Tessnear Rodney | | 167052 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Theis Kelleen | | 97458 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Theis Kelleen | | 97458 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Theobald Rodney | | 90063 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Theobald Rodney | | 90063 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Thiessen Diana | | 104385 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Thiessen Diana | | 104385 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Thomas Hattie | | 97636 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Thomas Hattie | | 97636 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Thomas Hattie | | 97636 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Thome Richard | | 166936 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Thome Richard | | 166936 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Thompson Jean | | 89956 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Thompson Jean | | 89956 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Thompson Jean | | 89956 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Thompson Anthony | | 104602 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Thompson Donald | | 89871 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Thompson Donald | | 89871 | 1.00 | 350.00 | 350.00 |

Anapol, Schwartz, Weiss, Cohan, Feldman

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Medicare Additional Obligation Fee - Thompson Donald | | 89871 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Thompson Johnny | | 270398 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Tice John | | 271119 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Tice John | | 271119 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Tindle Patricia | | 264347 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Tindle Patricia | | 264347 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Tindle Patricia | | 264347 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Tobias Daniel | | 81386 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Toliver Joseph | | 167030 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Toliver Joseph | | 167030 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Tomaino Peter | | 166981 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Tomaino Peter | | 166981 | 1.00 | 350.00 | 350.00 |
| Medicaid First Obligation Fee - Toomey David | | 81424 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Torres-Hernandez Lisa | | 97652 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Torres-Hernandez Lisa | | 97652 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Towery Nadine | | 104599 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Tran Tony | | 89884 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Tran Tony | | 89884 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Trapp Rita | | 97389 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Trapp Rita | | 97389 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Trapp Rita | | 97389 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Tribbitt Frankie | | 89834 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Tribbitt Frankie | | 89834 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Tribbitt Frankie | | 89834 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Trost Timothy | | 97643 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Trost Timothy | | 97643 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Tucker Paul | | 167045 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Tucker Paul | | 167045 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Turner Samuel | | 167039 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Turner Samuel | | 167039 | 1.00 | 350.00 | 350.00 |

Invoice Number      628651
Project            BIOMT-00050-00
Page               64 of 71

Anapol, Schwartz, Weiss, Cohan, Feldman

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Verification Fee - Turner Sharon | | 296273 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Turner Clifford | | 89935 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Turner Clifford | | 89935 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Tyler Deborah | | 271106 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Tyrrell Neil | | 89916 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Uzzell Steven | | 97467 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Uzzell Steven | | 97467 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Valdez Linda | | 285812 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Valdez Linda | | 285812 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Valdez Linda | | 285812 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Van Buren Sylvia | | 97718 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Van Koll Dallas | | 166991 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Van Koll Dallas | | 166991 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Vander Vorste Karen | | 89979 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Vander Vorste Karen | | 89979 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Vango Marva | | 104325 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Vango Marva | | 104325 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Varieur James | | 64466 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Varieur James | | 64466 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Varieur James | | 64466 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Varnes Dennis | | 167082 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Varnes Dennis | | 167082 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Varnes Dennis | | 167082 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Vickers Allen | | 292396 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Vickers Allen | | 292396 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Villamonte Liliosa | | 89966 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Vincent Leon | | 166962 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Vincent Leon | | 166962 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Vincent Leon | | 166962 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Vincent Pamela | | 81403 | 2.00 | 50.00 | 100.00 |

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Verification Fee - Vincent John | | 167085 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Vincent John | | 167085 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Vivian Charmaine | | 104604 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Vivian Charmaine | | 104604 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Vivian Charmaine | | 104604 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Vogler Terry | | 121201 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Vokey Vicki | | 81426 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Volenec Georgette | | 286006 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Volenec Georgette | | 286006 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Wagener Karen | | 81491 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Wagner William | | 293712 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Waits Kathleen | | 308874 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Waits Kathleen | | 308874 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Waldron Craig | | 90080 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Waldron Craig | | 90080 | 1.00 | 350.00 | 350.00 |
| Medicare Additional Obligation Fee - Walker Myrtle | | 270352 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Walker Sandra | | 308050 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Walker Sandra | | 308050 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Wallace Sandra | | 97582 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Wallace Sandra | | 97582 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Walls Douglas | | 328625 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Wampole Leonard | | 282781 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Wampole Leonard | | 282781 | 1.00 | 350.00 | 350.00 |
| Medicare First Obligation Fee - Ward Hazel | | 97587 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Ward-Davis Denise | | 166949 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Warden Nancy | | 104508 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Watkins David | | 271120 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Watson Jane | | 104337 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Watson Virginia | | 282769 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Watson Virginia | | 282769 | 1.00 | 350.00 | 350.00 |

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Verification Fee - Way Michael | | 174454 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Way Michael | | 174454 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Way Michael | | 174454 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Weathers Marlene | | 174468 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Webster Stanley | | 174478 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Webster Stanley | | 174478 | 1.00 | 350.00 | 350.00 |
| Medicare First Obligation Fee - Welder Duard | | 104476 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Welsh James | | 271272 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Welsh James | | 271272 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Wenger Sherrie | | 296274 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Wenger Sherrie | | 296274 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Wenzel Lauren | | 104618 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Wenzel Lauren | | 104618 | 1.00 | 350.00 | 350.00 |
| Verification Fee - West Greg | | 167047 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - West Greg | | 167047 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Westmoreland David | | 89752 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Westmoreland David | | 89752 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Westmoreland David | | 89752 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Wetter Carol | | 296275 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Wetter Carol | | 296275 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Whalen John | | 271122 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Whalen John | | 271122 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Whalen John | | 271122 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Wheeler Rebecca | | 104401 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Wheeler Virginia | | 332560 | 2.00 | 50.00 | 100.00 |
| Verification Fee - White Nancy | | 271133 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - White Nancy | | 271133 | 1.00 | 350.00 | 350.00 |
| Verification Fee - White Victoria | | 97534 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - White Victoria | | 97534 | 1.00 | 350.00 | 350.00 |
| Verification Fee - White Freddie | | 104573 | 2.00 | 50.00 | 100.00 |

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Verification Fee - White James | | 89775 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - White James | | 89775 | 1.00 | 350.00 | 350.00 |
| Verification Fee - White Francis | | 333890 | 2.00 | 50.00 | 100.00 |
| Verification Fee - White-Jones Christina | | 174515 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - White-Jones Christina | | 174515 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Whitman John | | 308247 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Whitman John | | 308247 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Whitman John | | 308247 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Whitney Bruce | | 104561 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Whitney Bruce | | 104561 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Whitney Bruce | | 104561 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Whitten Patrick | | 97680 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Whitten Patrick | | 97680 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Wierleski Gary | | 292395 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Wiggins Diann | | 97617 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Wiggins Diann | | 97617 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Wiggins Debra | | 89806 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Wiggins Debra | | 89806 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Wiggins Debra | | 89806 | 1.00 | 150.00 | 150.00 |
| Medicaid Additional Obligation Fee - Wiggins Debra | | 89806 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Wigley Kenneth | | 97533 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Wigley Kenneth | | 97533 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Wilder Michael | | 282768 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Wilder Michael | | 282768 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Wilder Michael | | 282768 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Wilkins William | | 281613 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Wilkins William | | 281613 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Williams Valerie | | 90065 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Williams Eugene | | 271108 | 2.00 | 50.00 | 100.00 |

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Medicare First Obligation Fee - Williams Eugene | | 271108 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Williams Eugene | | 271108 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Williams Danny | | 104556 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Williams Danny | | 104556 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Williams Thomas | | 97528 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Williams Mildred | | 89842 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Williams Mildred | | 89842 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Williams Thomas | | 270323 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Williams Lorna | | 167064 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Williams Lorna | | 167064 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Williams Edith | | 89940 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Williams Edith | | 89940 | 1.00 | 350.00 | 350.00 |
| Medicare Additional Obligation Fee - Williams Edith | | 89940 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Williams Lawrence | | 81335 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Williams Lawrence | | 81335 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Williams Arthur | | 167079 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Williams Arthur | | 167079 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Williams Arthur | | 167079 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Williams Gladys | | 97600 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Williams Gladys | | 97600 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Williams Angela | | 282775 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Williams Milton | | 104516 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Williams Milton | | 104516 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Williams Pat | | 174626 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Williams Pat | | 174626 | 1.00 | 350.00 | 350.00 |
| Medicaid First Obligation Fee - Wills Maxine | | 104459 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Wilson Steven | | 271134 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Wilson Steven | | 271134 | 1.00 | 350.00 | 350.00 |
| Medicare Additional Obligation Fee - Wilson Steven | | 271134 | 1.00 | 150.00 | 150.00 |

Anapol, Schwartz, Weiss, Cohan, Feldman

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Verification Fee - Wilson Lichala | | 97677 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Wilson Lichala | | 97677 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Wilson Lichala | | 97677 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Wilson Zinia | | 89819 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Wilson Zinia | | 89819 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Wilson Terri | | 174558 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Wilson Cynthia | | 308063 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Wilson Cynthia | | 308063 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Wilson Cynthia | | 308063 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Wilson Claude | | 308084 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Wilson Claude | | 308084 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Wilson Claude | | 308084 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Winfield Shaun | | 64419 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Winfield Shaun | | 64419 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Winger Karen | | 89870 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Winger Karen | | 89870 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Witten Gregory | | 90001 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Witten Gregory | | 90001 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Wittum Sharon | | 81452 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Wittum Sharon | | 81452 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Wohlgenant Michael | | 89868 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Wohlgenant Michael | | 89868 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Wolfe Kathy | | 167084 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Wolfe Kathy | | 167084 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Wolfe Kathy | | 167084 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Wolgast Sandra | | 104302 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Wolgast Sandra | | 104302 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Wommack William | | 270353 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Wommack William | | 270353 | 1.00 | 350.00 | 350.00 |

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Verification Fee - Woods Robert | | 174479 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Woods Robert | | 174479 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Woods Preston | | 286879 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Worthy Reginald | | 104422 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Worthy Reginald | | 104422 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Wright Deidre | | 104606 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Wright Deidre | | 104606 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Wright Amanda | | 296276 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Wright Michael | | 296277 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Wright Michael | | 296277 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Wright Michael | | 296277 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Wright Larry | | 81324 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Wright Larry | | 81324 | 1.00 | 350.00 | 350.00 |
| Medicare Additional Obligation Fee - Wright Larry | | 81324 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Wright Randy | | 270402 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Wright Randy | | 270402 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Wry Brenda | | 271389 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Wyse Jerlyn | | 104621 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Yates Janet | | 174550 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Yates Janet | | 174550 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Yaws Patricia | | 271125 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Yaws Patricia | | 271125 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Yaws Patricia | | 271125 | 1.00 | 150.00 | 150.00 |
| Medicaid Additional Obligation Fee - Yaws Patricia | | 271125 | 1.00 | 150.00 | 150.00 |
| Medicare First Obligation Fee - Yeager-Sier Kathe | | 270320 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Yocklin Glenn | | 97509 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Young Robert | | 81442 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Young Robert | | 81442 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Young Donald | | 97396 | 2.00 | 50.00 | 100.00 |

Anapol, Schwartz, Weiss, Cohan, Feldman

| Description | Client Case# | GRG# | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Medicaid First Obligation Fee - Young Donald | | 97396 | 1.00 | 350.00 | 350.00 |
| Medicaid Additional Obligation Fee - Young Donald | | 97396 | 1.00 | 150.00 | 150.00 |
| Verification Fee - Young Brenda | | 308439 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Young Brenda | | 308439 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Young Lisa | | 308438 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Young Lisa | | 308438 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Young Michael | | 97565 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Young Michael | | 97565 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Zablonski Richard | | 89763 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Zambrano Mireya | | 104580 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Zambrano Mireya | | 104580 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Zamora Deborah | | 97465 | 2.00 | 50.00 | 100.00 |
| Medicare First Obligation Fee - Zamora Deborah | | 97465 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Zdarko Dawn | | 104408 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Zepeda Miguel | | 97436 | 2.00 | 50.00 | 100.00 |
| Medicaid First Obligation Fee - Zepeda Miguel | | 97436 | 1.00 | 350.00 | 350.00 |
| Verification Fee - Zimmerman Joel | | 296278 | 2.00 | 50.00 | 100.00 |
| Verification Fee - Zlutka Zenon | | 174414 | 2.00 | 50.00 | 100.00 |

| | Subtotal | 414,800.00 |
|---|---|---|
| | **Invoice Total** | **414,800.00** |

Garretson Resolution Group wire instructions
The Private Bank, 120 S. LaSalle St., Chicago, IL 60603
Garretson Resolution Group Inc-Wire Function Acct
ABA#: 071006486
Acct#: 2003037